# EXHIBIT B

# BAKER HUGHES

## Baker Hughes Oilfield Operations, Inc.

# Invoice

| Date 24-Nov-2014 | Page 1 of 3 | Number: 905354595 |

**Bill-to Address**
REPUBLIC RESOURCES LLC
3303 OAKWELL CT, STE 220
SAN ANTONIO TX 78218
USA

**Ship-to Address**
HAMILTON-READER #1H
BASTROP
ROSANKY TX 78953
USA

### General Information

| | |
|---|---|
| Amount Due: | 142,799.82 USD |
| Terms of Payment: | 30 Days Net |
| Payment Due Date: | 24-Dec-2014 |
| Terms of Delivery: | CPT SAN ANTONIO |
| Mode of Transport: | Truckload |
| Field Ticket No: | PV10011114058 |
| Job Type: | 400 Water Fracs |
| Product Line: | 75 |
| Payer Number: | 20001435 |

### Well Data

Well Name: HAMILTON-READER #1H
State/Country: Texas / USA
County/Parish: BASTROP
API/UWI No: 42021316340000

BHI Well Ref. No.: 61753293

### Contact Information

Baker Hughes Oilfield Operations, Inc.
2001 Harkins Ave Bldg B
ALICE TX 78332-7059
USA
Contact: Jaime Dean
Tel: +1 361-668-2100

STAGE 2

**Order: 6810068 from 02-Nov-2014**
**Delivery note: 810193903 from 24-Nov-2014**
**Purch. order no.: VERBAL from 01-Nov-2014**

| Item | Material | Description | ST Tax(%) | LCL Tax(%) | Quantity | Unit Price | Extended Price (USD) |
|---|---|---|---|---|---|---|---|
| 000010 | L488515-260 | ClayCare, Clay Treat-2C, 260 gl tote | | | | | |
| | 499702 | | | | | | |
| | | Sales Price | | | 240 GAL | 147.00 | 35,280.00 |
| | | Customer Discount | | | | 78.00-% | 27,518.40- |
| | | Net Value for Item | | | | | 7,761.60 |
| 000020 | L488629-260PC | BF-55L, 330 gl tote | | | | | |
| | 488629 | | | | | | |
| | | Sales Price | | | 241 GAL | 70.00 | 16,870.00 |
| | | Customer Discount | | | | 78.00-% | 13,158.60- |
| | | Net Value for Item | | | | | 3,711.40 |
| 000030 | L411392-260PC | ALPHA 125 | | | | | |
| | L411392-260PC | | | | | | |
| | | Sales Price | | | 29 GAL | 220.00 | 6,380.00 |
| | | Customer Discount | | | | 78.00-% | 4,976.40- |
| | | Net Value for Item | | | | | 1,403.60 |

***EFFECTIVE AUGUST 26, 2013, REMIT TO HAS CHANGED***

Please remit USD checks to: Baker Hughes, PO BOX 301057, Dallas, TX 75303-1057.
Wire Transfers to: JP Morgan Chase Bank, ABA # 021000021 Swift Code: CHASUS33, A/C 00100002022.
ACH payments to: JP Morgan Chase Bank, ABA # 111000614, A/C 00100151217.
Please email remittance advices to: ARCCCASHAPPLICATION@BAKERHUGHES.COM



**BAKER HUGHES**

## Baker Hughes Oilfield Operations, Inc.

**Invoice**

| Date 24-Nov-2014 | Page 2 of 3 | Number: 905354595 |
|---|---|---|

| Item | Material | Description | ST Tax(%) | LCL Tax(%) | Quantity | Unit Price | Extended Price (USD) |
|---|---|---|---|---|---|---|---|
| 000040 | L427589-00 499871 | Super LC, 20/40 | | | | | |
| | Sales Price | | | | 20120 LB | 2.11 | 42,453.20 |
| | Customer Discount | | | | | 78.00-% | 33,113.50- |
| | Net Value for Item | | | | | | 9,339.70 |
| 000050 | L100002-00 100002 | Sand, White, 20/40 | | | | | |
| | Sales Price | | | | 985.4 CWT | 34.60 | 34,094.84 |
| | Customer Discount | | | | | 78.00-% | 26,593.98- |
| | Net Value for Item | | | | | | 7,500.86 |
| 000060 | L488157-20 488157 | High Perm CRB | | | | | |
| | Sales Price | | | | 120 LB | 86.25 | 10,350.00 |
| | Customer Discount | | | | | 78.00-% | 8,073.00- |
| | Net Value for Item | | | | | | 2,277.00 |
| 000070 | L100175-70 100175 | GBW-5 | | | | | |
| | Sales Price | | | | 70 LB | 21.00 | 1,470.00 |
| | Customer Discount | | | | | 78.00-% | 1,146.60- |
| | Net Value for Item | | | | | | 323.40 |
| 000080 | L488668-00 488668-00 | INFLO 72 | | | | | |
| | Sales Price | | | | 86 GAL | 240.00 | 20,640.00 |
| | Customer Discount | | | | | 78.00-% | 16,099.20- |
| | Net Value for Item | | | | | | 4,540.80 |
| 000090 | L398478-00 L398478 | EnZyme C-III | | | | | |
| | Sales Price | | | | 110 GAL | 17.00 | 1,870.00 |
| | Customer Discount | | | | | 78.00-% | 1,458.60- |
| | Net Value for Item | | | | | | 411.40 |
| 000100 | L411551-00 | GW-55LDF | | | | | |
| | Sales Price | | | | 853 GAL | 240.00 | 204,720.00 |
| | Customer Discount | | | | | 78.00-% | 159,681.60- |
| | Net Value for Item | | | | | | 45,038.40 |
| 000110 | L488644-330 488644-330 | XLW-57, 330 gl tote | | | | | |
| | Sales Price | | | | 266 GAL | 240.00 | 63,840.00 |
| | Customer Discount | | | | | 78.00-% | 49,795.20- |
| | Net Value for Item | | | | | | 14,044.80 |
| 000120 | L499808-330 488375 | Clay Master-5C (Tote) | | | | | |
| | Sales Price | | | | 58 GAL | 189.00 | 10,962.00 |
| | Customer Discount | | | | | 78.00-% | 8,550.36- |
| | Net Value for Item | | | | | | 2,411.64 |
| 000130 | 10301903 VP001 | Fracturing Svcs Equipment | 100.00 | 500.00 | 1 EA | 24,500.00 | 24,500.00 |

**Baker Hughes Oilfield Operations, Inc.**

| | | | | | | | | | **Invoice** |

Date 24-Nov-2014  Page 3 of 3  Number: 905354595

| Item | Material | Description | ST Tax(%) | LCL Tax(%) | Quantity | Unit Price | Extended Price (USD) |
|------|----------|-------------|-----------|------------|----------|------------|----------------------|
| 000140 | 10301076 | Pump Down Plug/Perforating Gun, Init. | | | | | |
| | F350 | | | | | | |
| | | Service Price | | | 1 4H | 8,100.00 | 8,100.00 |
| | | Customer Discount | | | | 50.00-% | 4,050.00- |
| | | Net Value for Item | | | | | 4,050.00 |
| 000150 | 10301144 | Out of area proppant charge | | | 3 EA | 475.00 | 1,425.00 |
| | FE010 | | | | | | |
| 000160 | 10301207 | Frac Eqp Min, 1.2-1.9K HHP, After init | | | | | |
| | J142A | | | | | | |
| | | Service Price | 2.42 | | 12 HR | 5,200.00 | 62,400.00 |
| | | Customer Discount | | | | 78.00-% | 48,672.00- |
| | | Net Value for Item | | | | | 13,728.00 |

|  |  |
|---|---|
| Total Sales | 448,930.04 |
| Total Services | 147,492.00 |
| Total Charges | 596,422.04 |
| Total Adjustments | 463,046.16- |
| Total Freight | 9,091.72 |
| Sub Total | 142,467.60 |
| Texas Well Service Tax 2.420% | 332.22 |
| Final Amount (USD) | 142,799.82 |

# BAKER HUGHES

## Baker Hughes Oilfield Operations, Inc.

**Invoice**

Date 24-Nov-2014    Page 1 of 3    Number: 905354672

**Bill-to Address**
REPUBLIC RESOURCES LLC
3303 OAKWELL CT, STE 220
SAN ANTONIO TX 78218
USA

**Ship-to Address**
HAMILTON-READER #1H
BASTROP
ROSANKY TX 78953
USA

**General Information**

| | |
|---|---|
| Amount Due: | 142,510.49 USD |
| Terms of Payment: | 30 Days Net |
| Payment Due Date: | 24-Dec-2014 |
| Terms of Delivery: | CPT SAN ANTONIO |
| Mode of Transport: | Truckload |
| Field Ticket No: | PV10011114059 |
| Job Type: | 400 Water Fracs |
| Product Line: | 75 |
| Payer Number: | 20001435 |

**Well Data**

Well Name: HAMILTON-READER #1H
State/Country: Texas / USA
County/Parish: BASTROP
API/UWI No: 42021316340000

BHI Well Ref. No.: 61753293

**Contact Information**

Baker Hughes Oilfield Operations, Inc.
2001 Harkins Ave Bldg B
ALICE TX 78332-7059
USA
Contact: Jaime Dean
Tel: +1 361-668-2100

STAGE 3

| Item | Material | Description | ST Tax(%) | LCL Tax(%) | Quantity | Unit Price | Extended Price (USD) |
|---|---|---|---|---|---|---|---|
| **Order: 6810075 from 02-Nov-2014** | | | | | | | |
| **Delivery note: 810194049 from 24-Nov-2014** | | | | | | | |
| **Purch. order no.: VERBAL from 01-Nov-2014** | | | | | | | |
| 000010 | L488515-260 | ClayCare, Clay Treat-2C, 260 gl tote | | | | | |
| | 499702 | | | | | | |
| | | Sales Price | | | 254 GAL | 147.00 | 37,338.00 |
| | | Customer Discount | | | | 78.00-% | 29,123.64- |
| | | Net Value for Item | | | | | 8,214.36 |
| 000020 | L488629-260PC | BF-55L, 330 gl tote | | | | | |
| | 488629 | | | | | | |
| | | Sales Price | | | 253 GAL | 70.00 | 17,710.00 |
| | | Customer Discount | | | | 78.00-% | 13,813.80- |
| | | Net Value for Item | | | | | 3,896.20 |
| 000030 | L411392-260PC | ALPHA 125 | | | | | |
| | L411392-260PC | | | | | | |
| | | Sales Price | | | 38 GAL | 220.00 | 8,360.00 |
| | | Customer Discount | | | | 78.00-% | 6,520.80- |
| | | Net Value for Item | | | | | 1,839.20 |

***EFFECTIVE AUGUST 26, 2013, REMIT TO HAS CHANGED***

Please remit USD checks to: Baker Hughes, PO BOX 301057, Dallas, TX 75303-1057.
Wire Transfers to: JP Morgan Chase Bank, ABA # 021000021 Swift Code: CHASUS33, A/C 00100002022.
ACH payments to: JP Morgan Chase Bank, ABA # 111000614, A/C 00100151217.
Please email remittance advices to: ARCCCASHAPPLICATION@BAKERHUGHES.COM


**BAKER HUGHES**

## Baker Hughes Oilfield Operations, Inc.

**Invoice**

| Date 24-Nov-2014 | Page 2 of 3 | Number: 905354672 |

| Item | Material | Description | ST Tax(%) | LCL Tax(%) | Quantity | Unit Price | Extended Price (USD) |
|------|----------|-------------|-----------|------------|----------|------------|----------------------|
| 000040 | L427589-00 499871 | Super LC, 20/40 | | | | | |
| | Sales Price | | | | 20120 LB | 2.11 | 42,453.20 |
| | Customer Discount | | | | | 78.00-% | 33,113.50- |
| | Net Value for Item | | | | | | 9,339.70 |
| 000050 | L100002-00 100002 | Sand, White, 20/40 | | | | | |
| | Sales Price | | | | 995.6 CWT | 34.60 | 34,447.76 |
| | Customer Discount | | | | | 78.00-% | 26,869.25- |
| | Net Value for Item | | | | | | 7,578.51 |
| 000060 | L488157-20 488157 | High Perm CRB | | | | | |
| | Sales Price | | | | 120 LB | 86.25 | 10,350.00 |
| | Customer Discount | | | | | 78.00-% | 8,073.00- |
| | Net Value for Item | | | | | | 2,277.00 |
| 000070 | L100175-70 100175 | GBW-5 | | | | | |
| | Sales Price | | | | 70 LB | 21.00 | 1,470.00 |
| | Customer Discount | | | | | 78.00-% | 1,146.60- |
| | Net Value for Item | | | | | | 323.40 |
| 000080 | L488668-00 488668-00 | INFLO 72 | | | | | |
| | Sales Price | | | | 88 GAL | 240.00 | 21,120.00 |
| | Customer Discount | | | | | 78.00-% | 16,473.60- |
| | Net Value for Item | | | | | | 4,646.40 |
| 000090 | L398478-00 L398478 | EnZyme C-III | | | | | |
| | 1 gallon of component GBW-26C was delivered on FR# 10011114055 | | | | | | |
| | Sales Price | | | | 110 GAL | 17.00 | 1,870.00 |
| | Customer Discount | | | | | 78.00-% | 1,458.60- |
| | Net Value for Item | | | | | | 411.40 |
| 000100 | L411551-00 | GW-55LDF | | | | | |
| | Sales Price | | | | 801 GAL | 240.00 | 192,240.00 |
| | Customer Discount | | | | | 78.00-% | 149,947.20- |
| | Net Value for Item | | | | | | 42,292.80 |
| 000110 | L488644-330 488644-330 | XLW-57, 330 gl tote | | | | | |
| | Sales Price | | | | 284 GAL | 240.00 | 68,160.00 |
| | Customer Discount | | | | | 78.00-% | 53,164.80- |
| | Net Value for Item | | | | | | 14,995.20 |
| 000120 | L499808-330 488375 | Clay Master-5C (Tote) | | | | | |
| | Sales Price | | | | 64 GAL | 189.00 | 12,096.00 |
| | Customer Discount | | | | | 78.00-% | 9,434.88- |
| | Net Value for Item | | | | | | 2,661.12 |



**Baker Hughes Oilfield Operations, Inc.**

**Invoice**

| | Date 24-Nov-2014 | Page 3 of 3 | Number: 905354672 |

| Item | Material | Description | ST Tax(%) | LCL Tax(%) | Quantity | Unit Price | Extended Price (USD) |
|------|----------|-------------|-----------|------------|----------|------------|----------------------|
| 000130 | 10301903 VP001 | Fracturing Svcs Equipment | 100.00 | 500.00 | 1 EA | 24,499.98 | 24,499.98 |
| 000140 | 10301144 FE010 | Out of area proppant charge | | | 3 EA | 475.00 | 1,425.00 |
| 000150 | 10301076 F350 | Pump Down Plug/Perforating Gun, Init. | | | | | |
| | | Service Price | | | 1 4H | 8,100.00 | 8,100.00 |
| | | Customer Discount | | | | 50.00-% | 4,050.00- |
| | | Net Value for Item | | | | | 4,050.00 |
| 000160 | 10301207 J142A | Frac Eqp Min, 1.2-1.9K HHP, After init | | | | | |
| | | Service Price | 2.42 | | 12 HR | 5,200.00 | 62,400.00 |
| | | Customer Discount | | | | 78.00-% | 48,672.00- |
| | | Net Value for Item | | | | | 13,728.00 |

| | |
|---|---|
| Total Sales | 447,614.96 |
| Total Services | 147,492.00 |
| Total Charges | 595,106.96 |
| Total Adjustments | 462,065.27- |
| Total Freight | 9,136.58 |
| Sub Total | 142,178.27 |
| Texas Well Service Tax 2.420% | 332.22 |
| Final Amount (USD) | 142,510.49 |


**BAKER HUGHES**

## Baker Hughes Oilfield Operations, Inc.

# Invoice

| Date 24-Nov-2014 | Page 1 of 3 | Number: 905354806 |
|---|---|---|

| General Information | |
|---|---|
| **Amount Due:** | **147,976.84 USD** |
| Terms of Payment: | 30 Days Net |
| Payment Due Date: | 24-Dec-2014 |
| Terms of Delivery: | CPT SAN ANTONIO |
| Mode of Transport: | Truckload |
| Field Ticket No: | PV10011114064 |
| Job Type: | 400 Water Fracs |
| Product Line: | 75 |
| Payer Number: | 20001435 |

**Bill-to Address**
REPUBLIC RESOURCES LLC
3303 OAKWELL CT, STE 220
SAN ANTONIO TX 78218
USA

**Ship-to Address**
HAMILTON-READER #1H
BASTROP
ROSANKY TX 78953
USA

| Well Data | Contact Information |
|---|---|
| Well Name: HAMILTON-READER #1H | Baker Hughes Oilfield Operations, Inc. |
| State/Country: Texas / USA | 2001 Harkins Ave Bldg B |
| County/Parish: BASTROP | ALICE TX 78332-7059 |
| API/UWI No: 42021316340000 | USA |
| BHI Well Ref. No.: 61753293 | Contact: Jaime Dean |
| | Tel: +1 361-668-2100 |

STAGE 4

| Item | Material | Description | ST Tax(%) | LCL Tax(%) | | Quantity | Unit Price | Extended Price (USD) |
|---|---|---|---|---|---|---|---|---|
| **Order: 6810076 from 02-Nov-2014** | | | | | | | | |
| **Delivery note: 810194119 from 24-Nov-2014** | | | | | | | | |
| **Purch. order no.: VERBAL from 02-Nov-2014** | | | | | | | | |
| 000010 | L488157-20 | High Perm CRB | | | | | | |
| | 488157 | | | | | | | |
| | Sales Price | | | | | 120 LB | 86.25 | 10,350.00 |
| | Customer Discount | | | | | | 78.00-% | 8,073.00- |
| | Net Value for Item | | | | | | | 2,277.00 |
| 000020 | L100175-70 | GBW-5 | | | | | | |
| | 100175 | | | | | | | |
| | Sales Price | | | | | 70 LB | 21.00 | 1,470.00 |
| | Customer Discount | | | | | | 78.00-% | 1,146.60- |
| | Net Value for Item | | | | | | | 323.40 |
| 000030 | L488668-00 | INFLO 72 | | | | | | |
| | 488668-00 | | | | | | | |
| | Sales Price | | | | | 91 GAL | 240.00 | 21,840.00 |
| | Customer Discount | | | | | | 78.00-% | 17,035.20- |
| | Net Value for Item | | | | | | | 4,804.80 |

***EFFECTIVE AUGUST 26, 2013, REMIT TO HAS CHANGED***

Please remit USD checks to:  Baker Hughes, PO BOX 301057, Dallas, TX 75303-1057.
Wire Transfers to:  JP Morgan Chase Bank, ABA # 021000021 Swift Code: CHASUS33, A/C 00100002022.
ACH payments to:  JP Morgan Chase Bank, ABA # 111000614, A/C 00100151217.
Please email remittance advices to:  ARCCCASHAPPLICATION@BAKERHUGHES.COM



## Baker Hughes Oilfield Operations, Inc.

# Invoice

**Date 24-Nov-2014**  **Page 2 of 3**  **Number: 905354806**

| Item | Material | Description | ST Tax(%) | LCL Tax(%) | Quantity | Unit Price | Extended Price (USD) |
|------|----------|-------------|-----------|------------|----------|------------|----------------------|
| 000040 | L398478-00 | EnZyme C-III | | | | | |
| | L398478 | | | | | | |
| | | 1 gallon of component GBW-26C was delivered on FR# 10011114055 | | | | | |
| | | Sales Price | | | 120 GAL | 17.00 | 2,040.00 |
| | | Customer Discount | | | | 78.00-% | 1,591.20- |
| | | Net Value for Item | | | | | 448.80 |
| 000050 | L100002-00 | Sand, White, 20/40 | | | | | |
| | 100002 | | | | | | |
| | | Sales Price | | | 1011.4 CWT | 34.60 | 34,994.44 |
| | | Customer Discount | | | | 78.00-% | 27,295.66- |
| | | Net Value for Item | | | | | 7,698.78 |
| 000060 | L411551-00 | GW-55LDF | | | | | |
| | | Sales Price | | | 887 GAL | 240.00 | 212,880.00 |
| | | Customer Discount | | | | 78.00-% | 166,046.40- |
| | | Net Value for Item | | | | | 46,833.60 |
| 000070 | L488644-330 | XLW-57, 330 gl tote | | | | | |
| | 488644-330 | | | | | | |
| | | Sales Price | | | 290 GAL | 240.00 | 69,600.00 |
| | | Customer Discount | | | | 78.00-% | 54,288.00- |
| | | Net Value for Item | | | | | 15,312.00 |
| 000080 | L488515-260 | ClayCare, Clay Treat-2C, 260 gl tote | | | | | |
| | 499702 | | | | | | |
| | | Sales Price | | | 260 GAL | 147.00 | 38,220.00 |
| | | Customer Discount | | | | 78.00-% | 29,811.60- |
| | | Net Value for Item | | | | | 8,408.40 |
| 000090 | L488629-260PC | BF-55L, 330 gl tote | | | | | |
| | 488629 | | | | | | |
| | | Sales Price | | | 256 GAL | 70.00 | 17,920.00 |
| | | Customer Discount | | | | 78.00-% | 13,977.60- |
| | | Net Value for Item | | | | | 3,942.40 |
| 000100 | L411392-260PC | ALPHA 125 | | | | | |
| | L411392-260PC | | | | | | |
| | | Sales Price | | | 34 GAL | 220.00 | 7,480.00 |
| | | Customer Discount | | | | 78.00-% | 5,834.40- |
| | | Net Value for Item | | | | | 1,645.60 |
| 000110 | L427589-00 | Super LC, 20/40 | | | | | |
| | 499871 | | | | | | |
| | | Sales Price | | | 20650 LB | 2.11 | 43,571.50 |
| | | Customer Discount | | | | 78.00-% | 33,985.77- |
| | | Net Value for Item | | | | | 9,585.73 |
| 000120 | L499808-330 | Clay Master-5C (Tote) | | | | | |
| | 488375 | | | | | | |
| | | Sales Price | | | 64 GAL | 189.00 | 12,096.00 |
| | | Customer Discount | | | | 78.00-% | 9,434.88- |
| | | Net Value for Item | | | | | 2,661.12 |



## Baker Hughes Oilfield Operations, Inc.

**Invoice**

Date 24-Nov-2014          Page 3 of 3          Number: 905354806

| Item | Material | Description | ST Tax(%) | LCL Tax(%) | Quantity | Unit Price | Extended Price (USD) |
|---|---|---|---|---|---|---|---|
| 000130 | 10301903 VP001 | Fracturing Svcs Equipment | | | | | |
| | | | 100.00 | 500.00 | 1 EA | 24,499.99 | 24,499.99 |
| 000140 | 10301207 J142A | Frac Eqp Min, 1.2-1.9K HHP, After init | | | | | |
| | | Service Price | 2.42 | | 12 HR | 5,200.00 | 62,400.00 |
| | | Customer Discount | | | | 78.00-% | 48,672.00- |
| | | Net Value for Item | | | | | 13,728.00 |
| 000150 | 10301144 FE010 | Out of area proppant charge | | | 3 EA | 475.00 | 1,425.00 |
| 000300 | 10301076 F350 | Pump Down Plug/Perforating Gun, Init. | | | | | |
| | | Service Price | | | 1 4H | 8,100.00 | 8,100.00 |
| | | Customer Discount | | | | 50.00-% | 4,050.00- |
| | | Net Value for Item | | | | | 4,050.00 |

| | |
|---|---|
| Total Sales | 472,461.94 |
| Total Services | 147,492.00 |
| Total Charges | 619,953.94 |
| Total Adjustments | 481,538.40- |
| Total Freight | 9,229.08 |
| Sub Total | 147,644.62 |
| Texas Well Service Tax 2.420% | 332.22 |
| Final Amount (USD) | 147,976.84 |

**BAKER HUGHES**

## Baker Hughes Oilfield Operations, Inc.

**Invoice**

| | | |
|---|---|---|
| Date 24-Nov-2014 | Page 1 of 3 | Number: 905354871 |

**Bill-to Address**
REPUBLIC RESOURCES LLC
3303 OAKWELL CT, STE 220
SAN ANTONIO TX 78218
USA

**Ship-to Address**
HAMILTON-READER #1H
BASTROP
ROSANKY TX 78953
USA

**General Information**

| | |
|---|---|
| Amount Due: | 145,051.86 USD |
| Terms of Payment: | 30 Days Net |
| Payment Due Date: | 24-Dec-2014 |
| Terms of Delivery: | CPT SAN ANTONIO |
| Mode of Transport: | Truckload |
| Field Ticket No: | PV10011114065 |
| Job Type: | 400 Water Fracs |
| Product Line: | 75 |
| Payer Number: | 20001435 |

**Well Data**

Well Name: HAMILTON-READER #1H
State/Country: Texas / USA
County/Parish: BASTROP
API/UWI No: 42021316340000

BHI Well Ref. No.: 61753293

**Contact Information**

Baker Hughes Oilfield Operations, Inc.
2001 Harkins Ave Bldg B
ALICE TX 78332-7059
USA
Contact: Jaime Dean
Tel: +1 361-668-2100

STAGE 5

| Item | Material | Description | ST Tax(%) | LCL Tax(%) | Quantity | Unit Price | Extended Price (USD) |
|---|---|---|---|---|---|---|---|
| Order: 6810077 from 02-Nov-2014 | | | | | | | |
| Delivery note: 810194182 from 24-Nov-2014 | | | | | | | |
| Purch. order no.: VERBAL from 02-Nov-2014 | | | | | | | |
| 000010 | L427589-00 499871 | Super LC, 20/40 | | | | | |
| | Sales Price | | | | 20650 LB | 2.11 | 43,571.50 |
| | Customer Discount | | | | | 78.00-% | 33,985.77- |
| | Net Value for Item | | | | | | 9,585.73 |
| 000020 | L100002-00 100002 | Sand, White, 20/40 | | | | | |
| | Sales Price | | | | 1010 CWT | 34.60 | 34,946.00 |
| | Customer Discount | | | | | 78.00-% | 27,257.88- |
| | Net Value for Item | | | | | | 7,688.12 |
| 000030 | L488157-20 488157 | High Perm CRB | | | | | |
| | Sales Price | | | | 120 LB | 86.25 | 10,350.00 |
| | Customer Discount | | | | | 78.00-% | 8,073.00- |
| | Net Value for Item | | | | | | 2,277.00 |

***EFFECTIVE AUGUST 26, 2013, REMIT TO HAS CHANGED***

Please remit USD checks to: Baker Hughes, PO BOX 301057, Dallas, TX 75303-1057.
Wire Transfers to: JP Morgan Chase Bank, ABA # 021000021 Swift Code: CHASUS33, A/C 00100002022.
ACH payments to: JP Morgan Chase Bank, ABA # 111000614, A/C 00100151217.
Please email remittance advices to: ARCCCASHAPPLICATION@BAKERHUGHES.COM



**BAKER HUGHES**

## Baker Hughes Oilfield Operations, Inc.

| | **Invoice** |
|---|---|
| Date 24-Nov-2014 | Page 2 of 3 | Number: 905354871 |

| Item | Material | Description | ST Tax(%) | LCL Tax(%) | Quantity | Unit Price | Extended Price (USD) |
|---|---|---|---|---|---|---|---|
| 000040 | L100175-70 | GBW-5 | | | | | |
| | 100175 | | | | | | |
| | Sales Price | | | | 70 LB | 21.00 | 1,470.00 |
| | Customer Discount | | | | | 78.00-% | 1,146.60- |
| | Net Value for Item | | | | | | 323.40 |
| 000050 | L488668-00 | INFLO 72 | | | | | |
| | 488668-00 | | | | | | |
| | Sales Price | | | | 81 GAL | 240.00 | 19,440.00 |
| | Customer Discount | | | | | 78.00-% | 15,163.20- |
| | Net Value for Item | | | | | | 4,276.80 |
| 000060 | L398478-00 | EnZyme C-III | | | | | |
| | L398478 | | | | | | |
| | 1 gallon of component GBW-26C was delivered on FR# 10011114055 | | | | | | |
| | Sales Price | | | | 120 GAL | 17.00 | 2,040.00 |
| | Customer Discount | | | | | 78.00-% | 1,591.20- |
| | Net Value for Item | | | | | | 448.80 |
| 000070 | L411551-00 | GW-55LDF | | | | | |
| | Sales Price | | | | 853 GAL | 240.00 | 204,720.00 |
| | Customer Discount | | | | | 78.00-% | 159,681.60- |
| | Net Value for Item | | | | | | 45,038.40 |
| 000080 | L488644-330 | XLW-57, 330 gl tote | | | | | |
| | 488644-330 | | | | | | |
| | Sales Price | | | | 280 GAL | 240.00 | 67,200.00 |
| | Customer Discount | | | | | 78.00-% | 52,416.00- |
| | Net Value for Item | | | | | | 14,784.00 |
| 000090 | L488515-260 | ClayCare, Clay Treat-2C, 260 gl tote | | | | | |
| | 499702 | | | | | | |
| | Sales Price | | | | 250 GAL | 147.00 | 36,750.00 |
| | Customer Discount | | | | | 78.00-% | 28,665.00- |
| | Net Value for Item | | | | | | 8,085.00 |
| 000100 | L488629-260PC | BF-55L, 330 gl tote | | | | | |
| | 488629 | | | | | | |
| | Sales Price | | | | 254 GAL | 70.00 | 17,780.00 |
| | Customer Discount | | | | | 78.00-% | 13,868.40- |
| | Net Value for Item | | | | | | 3,911.60 |
| 000110 | L411392-260PC | ALPHA 125 | | | | | |
| | L411392-260PC | | | | | | |
| | Sales Price | | | | 34 GAL | 220.00 | 7,480.00 |
| | Customer Discount | | | | | 78.00-% | 5,834.40- |
| | Net Value for Item | | | | | | 1,645.60 |
| 000120 | L499808-330 | Clay Master-5C (Tote) | | | | | |
| | 488375 | | | | | | |
| | Sales Price | | | | 71 GAL | 189.00 | 13,419.00 |
| | Customer Discount | | | | | 78.00-% | 10,466.82- |
| | Net Value for Item | | | | | | 2,952.18 |



**Baker Hughes Oilfield Operations, Inc.**

# Invoice

| Date 24-Nov-2014 | Page 3 of 3 | Number: 905354871 |

| Item | Material | Description | ST Tax(%) | LCL Tax(%) | Quantity | Unit Price | Extended Price (USD) |
|------|----------|-------------|-----------|------------|----------|------------|----------------------|
| 000130 | 10301903 | Fracturing Svcs Equipment | | | | | |
| | VP001 | | 100.00 | 500.00 | 1 EA | 24,500.01 | 24,500.01 |
| 000140 | 10301207 | Frac Eqp Min, 1.2-1.9K HHP, After init | | | | | |
| | J142A | | | | | | |
| | | Service Price | 2.42 | | 12 HR | 5,200.00 | 62,400.00 |
| | | Customer Discount | | | | 78.00-% | 48,672.00- |
| | | Net Value for Item | | | | | 13,728.00 |
| 000150 | 10301144 | Out of area proppant charge | | | 3 EA | 475.00 | 1,425.00 |
| | FE010 | | | | | | |
| 000300 | 10301076 | Pump Down Plug/Perforating Gun, Init. | | | | | |
| | F350 | | | | | | |
| | | Service Price | | | 1 4H | 8,100.00 | 8,100.00 |
| | | Customer Discount | | | | 50.00-% | 4,050.00- |
| | | Net Value for Item | | | | | 4,050.00 |

| | |
|---|---|
| Total Sales | 459,166.50 |
| Total Services | 147,492.00 |
| Total Charges | 606,658.50 |
| Total Adjustments | 471,162.12- |
| Total Freight | 9,223.26 |
| Sub Total | 144,719.64 |
| Texas Well Service Tax 2.420% | 332.22 |
| Final Amount (USD) | 145,051.86 |

**BAKER HUGHES**

## Baker Hughes Oilfield Operations, Inc.

| | | **Invoice** |
|---|---|---|
| Date 24-Nov-2014 | Page 1 of 3 | Number: 905354964 |

**Bill-to Address**
REPUBLIC RESOURCES LLC
3303 OAKWELL CT, STE 220
SAN ANTONIO TX 78218
USA

**Ship-to Address**
HAMILTON-READER #1H
BASTROP
ROSANKY TX 78953
USA

**General Information**

| | |
|---|---|
| Amount Due: | 136,693.34 USD |
| Terms of Payment: | 30 Days Net |
| Payment Due Date: | 24-Dec-2014 |
| Terms of Delivery: | CPT SAN ANTONIO |
| Mode of Transport: | Truckload |
| Field Ticket No: | PV10011114333 |
| Job Type: | 400 Water Fracs |
| Product Line: | 75 |
| Payer Number: | 20001435 |

**Well Data**

Well Name: HAMILTON-READER #1H
State/Country: Texas / USA
County/Parish: BASTROP
API/UWI No: 42021316340000

BHI Well Ref. No.: 61753293

**Contact Information**

Baker Hughes Oilfield Operations, Inc.
2001 Harkins Ave Bldg B
ALICE TX 78332-7059
USA
Contact: Jaime Dean
Tel: +1 361-668-2100

STAGE 9

| Item | Material | Description | ST Tax(%) | LCL Tax(%) | Quantity | Unit Price | Extended Price (USD) |
|---|---|---|---|---|---|---|---|
| **Order: 6810641 from 03-Nov-2014** | | | | | | | |
| **Delivery note: 810186940 from 22-Nov-2014** | | | | | | | |
| **Purch. order no.: VERBAL from 03-Nov-2014** | | | | | | | |
| 000010 | L100002-00 | Sand, White, 20/40 | | | | | |
| | 100002 | | | | | | |
| | Sales Price | | | | 975 CWT | 34.60 | 33,735.00 |
| | Customer Discount | | | | | 78.00-% | 26,313.30- |
| | Net Value for Item | | | | | | 7,421.70 |
| 000020 | L488157-20 | High Perm CRB | | | | | |
| | 488157 | | | | | | |
| | Sales Price | | | | 120 LB | 86.25 | 10,350.00 |
| | Customer Discount | | | | | 78.00-% | 8,073.00- |
| | Net Value for Item | | | | | | 2,277.00 |
| 000030 | L100175-70 | GBW-5 | | | | | |
| | 100175 | | | | | | |
| | Sales Price | | | | 70 LB | 21.00 | 1,470.00 |
| | Customer Discount | | | | | 78.00-% | 1,146.60- |
| | Net Value for Item | | | | | | 323.40 |

***EFFECTIVE AUGUST 26, 2013, REMIT TO HAS CHANGED***

Please remit USD checks to: Baker Hughes, PO BOX 301057, Dallas, TX 75303-1057.
Wire Transfers to: JP Morgan Chase Bank, ABA # 021000021 Swift Code: CHASUS33, A/C 00100002022.
ACH payments to: JP Morgan Chase Bank, ABA # 111000614, A/C 00100151217.
Please email remittance advices to: ARCCCASHAPPLICATION@BAKERHUGHES.COM



**BAKER HUGHES** **Baker Hughes Oilfield Operations, Inc.**

| | | **Invoice** |
|---|---|---|
| | Date 24-Nov-2014 | Page 2 of 3 | Number: 905354964 |

| Item | Material | Description | ST Tax(%) | LCL Tax(%) | Quantity | Unit Price | Extended Price (USD) |
|---|---|---|---|---|---|---|---|
| 000040 | L488668-00 488668-00 | INFLO 72 | | | | | |
| | Sales Price | | | | 82 GAL | 240.00 | 19,680.00 |
| | Customer Discount | | | | | 78.00-% | 15,350.40- |
| | Net Value for Item | | | | | | 4,329.60 |
| 000050 | L398478-00 L398478 | EnZyme C-III | | | | | |
| | Sales Price | | | | 110 GAL | 17.00 | 1,870.00 |
| | Customer Discount | | | | | 78.00-% | 1,458.60- |
| | Net Value for Item | | | | | | 411.40 |
| 000060 | L411551-00 | GW-55LDF | | | | | |
| | Sales Price | | | | 796 GAL | 240.00 | 191,040.00 |
| | Customer Discount | | | | | 78.00-% | 149,011.20- |
| | Net Value for Item | | | | | | 42,028.80 |
| 000070 | L488644-330 488644-330 | XLW-57, 330 gl tote | | | | | |
| | Sales Price | | | | 264 GAL | 240.00 | 63,360.00 |
| | Customer Discount | | | | | 78.00-% | 49,420.80- |
| | Net Value for Item | | | | | | 13,939.20 |
| 000080 | L488515-260 499702 | ClayCare, Clay Treat-2C, 260 gl tote | | | | | |
| | Sales Price | | | | 220 GAL | 147.00 | 32,340.00 |
| | Customer Discount | | | | | 78.00-% | 25,225.20- |
| | Net Value for Item | | | | | | 7,114.80 |
| 000090 | L488629-260PC 488629 | BF-55L, 330 gl tote | | | | | |
| | Sales Price | | | | 248 GAL | 70.00 | 17,360.00 |
| | Customer Discount | | | | | 78.00-% | 13,540.80- |
| | Net Value for Item | | | | | | 3,819.20 |
| 000100 | L411392-260PC L411392-260PC | ALPHA 125 | | | | | |
| | Sales Price | | | | 34 GAL | 220.00 | 7,480.00 |
| | Customer Discount | | | | | 78.00-% | 5,834.40- |
| | Net Value for Item | | | | | | 1,645.60 |
| 000110 | L427589-00 499871 | Super LC, 20/40 | | | | | |
| | Sales Price | | | | 19900 LB | 2.11 | 41,989.00 |
| | Customer Discount | | | | | 78.00-% | 32,751.42- |
| | Net Value for Item | | | | | | 9,237.58 |
| 000120 | L499808-330 488375 | Clay Master-5C (Tote) | | | | | |
| | Sales Price | | | | 59 GAL | 189.00 | 11,151.00 |
| | Customer Discount | | | | | 78.00-% | 8,697.78- |
| | Net Value for Item | | | | | | 2,453.22 |



# Baker Hughes Oilfield Operations, Inc.

**Invoice**

Date 24-Nov-2014          Page 3 of 3          Number: 905354964

| Item | Material | Description | ST Tax(%) | LCL Tax(%) | Quantity | Unit Price | Extended Price (USD) |
|------|----------|-------------|-----------|------------|----------|------------|----------------------|
| 000130 | 10301903 VP001 | Fracturing Svcs Equipment | 100.00 | 500.00 | 1 EA | 24,499.99 | 24,499.99 |
| 000140 | 10301207 | Frac Eqp Min, 1.2-1.9K HHP, After init | | | | | |
| | J142A | Service Price | 2.42 | | 10 HR | 5,200.00 | 52,000.00 |
| | | Customer Discount | | | | 78.00-% | 40,560.00- |
| | | Net Value for Item | | | | | 11,440.00 |
| 000150 | 10301144 FE010 | Out of area proppant charge | | | 3 EA | 475.00 | 1,425.00 |
| 000300 | 10301076 | Pump Down Plug/Perforating Gun, Init. | | | | | |
| | F350 | Service Price | | | 1 4H | 8,100.00 | 8,100.00 |
| | | Customer Discount | | | | 50.00-% | 4,050.00- |
| | | Net Value for Item | | | | | 4,050.00 |

| | |
|---|---|
| Total Sales | 431,825.00 |
| Total Services | 137,092.00 |
| Total Charges | 568,917.00 |
| Total Adjustments | 441,535.81- |
| Total Freight | 9,035.30 |
| Sub Total | 136,416.49 |
| Texas Well Service Tax 2.420% | 276.85 |
| Final Amount (USD) | 136,693.34 |

# BAKER HUGHES

## Baker Hughes Oilfield Operations, Inc.

**Invoice**

| | |
|---|---|
| Date 24-Nov-2014 | Page 1 of 3     Number: 905356383 |

**General Information**

| | |
|---|---|
| Amount Due: | 145,082.81 USD |
| Terms of Payment: | 30 Days Net |
| Payment Due Date: | 24-Dec-2014 |
| Terms of Delivery: | CPT SAN ANTONIO |
| Mode of Transport: | Truckload |
| Field Ticket No: | PV10011114335 |
| Job Type: | 400 Water Fracs |
| Product Line: | 75 |
| Payer Number: | 20001435 |

**Bill-to Address**
REPUBLIC RESOURCES LLC
3303 OAKWELL CT, STE 220
SAN ANTONIO TX  78218
USA

**Ship-to Address**
HAMILTON-READER #1H
BASTROP
ROSANKY TX  78953
USA

**Well Data**

Well Name: HAMILTON-READER #1H
State/Country: Texas / USA
County/Parish: BASTROP
API/UWI No: 42021316340000

BHI Well Ref. No.: 61753293

**Contact Information**

Baker Hughes Oilfield Operations, Inc.
2001 Harkins Ave Bldg B
ALICE TX  78332-7059
USA
Contact: Roxanne Ramirez
Tel: +1 361-668-2100

STAGE 11
$567,364.66
74.49%

| Item | Material | Description | ST Tax(%) | LCL Tax(%) | Quantity | Unit Price | Extended Price (USD) |
|---|---|---|---|---|---|---|---|
| **Order: 6810643 from 03-Nov-2014** | | | | | | | |
| **Delivery note: 810195890 from 24-Nov-2014** | | | | | | | |
| **Purch. order no.: VERBAL from 04-Nov-2014** | | | | | | | |
| 000010 | L488515-260 | ClayCare, Clay Treat-2C, 260 gl tote | | | | | |
| | 499702 | | | | | | |
| | | Sales Price | | | 298 GAL | 147.00 | 43,806.00 |
| | | Customer Discount | | | | 78.00-% | 34,168.68- |
| | | Net Value for Item | | | | | 9,637.32 |
| 000020 | L488629-260PC | BF-55L, 330 gl tote | | | | | |
| | 488629 | | | | | | |
| | | Sales Price | | | 259 GAL | 70.00 | 18,130.00 |
| | | Customer Discount | | | | 78.00-% | 14,141.40- |
| | | Net Value for Item | | | | | 3,988.60 |
| 000030 | L411392-260PC | ALPHA 125 | | | | | |
| | L411392-260PC | | | | | | |
| | | Sales Price | | | 32 GAL | 220.00 | 7,040.00 |
| | | Customer Discount | | | | 78.00-% | 5,491.20- |
| | | Net Value for Item | | | | | 1,548.80 |

***EFFECTIVE AUGUST 26, 2013, REMIT TO HAS CHANGED***

Please remit USD checks to:  Baker Hughes, PO BOX 301057, Dallas, TX 75303-1057.
Wire Transfers to:  JP Morgan Chase Bank, ABA # 021000021 Swift Code: CHASUS33, A/C 00100002022.
ACH payments to:  JP Morgan Chase Bank, ABA # 111000614, A/C 00100151217.
Please email remittance advices to:  ARCCCASHAPPLICATION@BAKERHUGHES.COM



**BAKER HUGHES**

## Baker Hughes Oilfield Operations, Inc.

**Invoice**

| | |
|---|---|
| Date 24-Nov-2014 | Page 2 of 3 |

Number: 905356383

| Item | Material | Description | ST Tax(%) | LCL Tax(%) | Quantity | Unit Price | Extended Price (USD) |
|---|---|---|---|---|---|---|---|
| 000040 | L427589-00 | Super LC, 20/40 | | | | | |
| | 499871 | | | | | | |
| | Sales Price | | | | 19580 LB | 2.11 | 41,313.80 |
| | Customer Discount | | | | | 78.00-% | 32,224.76- |
| | Net Value for Item | | | | | | 9,089.04 |
| 000050 | L100002-00 | Sand, White, 20/40 | | | | | |
| | 100002 | | | | | | |
| | Sales Price | | | | 981.6 CWT | 34.60 | 33,963.36 |
| | Customer Discount | | | | | 78.00-% | 26,491.42- |
| | Net Value for Item | | | | | | 7,471.94 |
| 000060 | L488157-20 | High Perm CRB | | | | | |
| | 488157 | | | | | | |
| | Sales Price | | | | 120 LB | 86.25 | 10,350.00 |
| | Customer Discount | | | | | 78.00-% | 8,073.00- |
| | Net Value for Item | | | | | | 2,277.00 |
| 000070 | L100175-70 | GBW-5 | | | | | |
| | 100175 | | | | | | |
| | Sales Price | | | | 70 LB | 21.00 | 1,470.00 |
| | Customer Discount | | | | | 78.00-% | 1,146.60- |
| | Net Value for Item | | | | | | 323.40 |
| 000080 | L488668-00 | INFLO 72 | | | | | |
| | 488668-00 | | | | | | |
| | Sales Price | | | | 88 GAL | 240.00 | 21,120.00 |
| | Customer Discount | | | | | 78.00-% | 16,473.60- |
| | Net Value for Item | | | | | | 4,646.40 |
| 000090 | L398478-00 | EnZyme C-III | | | | | |
| | L398478 | | | | | | |
| | 1 gallon of component GBW-26C was delivered on FR# 10011114055 | | | | | | |
| | Sales Price | | | | 114 GAL | 17.00 | 1,938.00 |
| | Customer Discount | | | | | 78.00-% | 1,511.64- |
| | Net Value for Item | | | | | | 426.36 |
| 000100 | L411551-00 | GW-55LDF | | | | | |
| | Sales Price | | | | 819 GAL | 240.00 | 196,560.00 |
| | Customer Discount | | | | | 78.00-% | 153,316.80- |
| | Net Value for Item | | | | | | 43,243.20 |
| 000110 | L488644-330 | XLW-57, 330 gl tote | | | | | |
| | 488644-330 | | | | | | |
| | Sales Price | | | | 298 GAL | 240.00 | 71,520.00 |
| | Customer Discount | | | | | 78.00-% | 55,785.60- |
| | Net Value for Item | | | | | | 15,734.40 |
| 000120 | L100165-10 | Mineral Oil | | | | | |
| | 100165 | | | | | | |
| | Sales Price | | | | 165 GAL | 70.50 | 11,632.50 |
| | Customer Discount | | | | | 100.00-% | 11,632.50- |
| | Net Value for Item | | | | | | 0.00 |



**Baker Hughes Oilfield Operations, Inc.**

**Invoice**

Date **24-Nov-2014**     Page **3** of **3**     Number: **905356383**

| Item | Material | Description | ST Tax(%) | LCL Tax(%) | Quantity | Unit Price | Extended Price (USD) |
|------|----------|-------------|-----------|------------|----------|------------|----------------------|
| 000130 | L499808-330 | Clay Master-5C (Tote) | | | | | |
| | 488375 | | | | | | |
| | | Sales Price | | | 64 GAL | 189.00 | 12,096.00 |
| | | Customer Discount | | | | 78.00-% | 9,434.88- |
| | | Net Value for Item | | | | | 2,661.12 |
| 000140 | 10301903 | Fracturing Svcs Equipment | | | | | |
| | VP001 | | | | | | |
| | | | 100.00 | 500.00 | 1 EA | 24,500.01 | 24,500.01 |
| 000150 | 10301144 | Out of area proppant charge | | | 3 EA | 475.00 | 1,425.00 |
| | FE010 | | | | | | |
| 000160 | 10301207 | Frac Eqp Min, 1.2-1.9K HHP, After init | | | | | |
| | J142A | | | | | | |
| | | Service Price | 2.42 | | 12 HR | 5,200.00 | 62,400.00 |
| | | Customer Discount | | | | 78.00-% | 48,672.00- |
| | | Net Value for Item | | | | | 13,728.00 |
| 000310 | 10301076 | Pump Down Plug/Perforating Gun, Init. | | | | | |
| | F350 | | | | | | |
| | | Service Price | | | 1 4H | 8,100.00 | 8,100.00 |
| | | Customer Discount | | | | 50.00-% | 4,050.00- |
| | | Net Value for Item | | | | | 4,050.00 |

| | |
|---|---:|
| Total Sales | 470,939.66 |
| Total Services | 147,492.00 |
| Total Charges | 618,431.66 |
| Total Adjustments | 482,731.85- |
| Total Freight | 9,050.78 |
| Sub Total | 144,750.59 |
| Texas Well Service Tax 2.420% | 332.22 |
| Final Amount (USD) | 145,082.81 |

# BAKER HUGHES

## Baker Hughes Oilfield Operations, Inc.

# Invoice

| | |
|---|---|
| Date 24-Nov-2014 | Page 1 of 3  Number: 905356389 |

**Bill-to Address**
REPUBLIC RESOURCES LLC
3303 OAKWELL CT, STE 220
SAN ANTONIO TX  78218
USA

**Ship-to Address**
HAMILTON-READER #1H
BASTROP
ROSANKY TX  78953
USA

### General Information

| | |
|---|---|
| Amount Due: | 141,276.75 USD |
| Terms of Payment: | 30 Days Net |
| Payment Due Date: | 24-Dec-2014 |
| Terms of Delivery: | CPT SAN ANTONIO |
| Mode of Transport: | Truckload |
| Field Ticket No: | PV10011114334 |
| Job Type: | 400 Water Fracs |
| Product Line: | 75 |
| Payer Number: | 20001435 |

### Well Data

Well Name: HAMILTON-READER #1H
State/Country: Texas / USA
County/Parish: BASTROP
API/UWI No: 42021316340000

BHI Well Ref. No.: 61753293

### Contact Information

Baker Hughes Oilfield Operations, Inc.
2001 Harkins Ave Bldg B
ALICE TX  78332-7059
USA
Contact: Roxanne Ramirez
Tel: +1 361-668-2100

STAGE 10
$538,683.68
73.83%

| Item | Material | Description | ST Tax(%) | LCL Tax(%) | Quantity | Unit Price | Extended Price (USD) |
|---|---|---|---|---|---|---|---|
| Order: 6810642 from 03-Nov-2014 | | | | | | | |
| Delivery note: 810195597 from 24-Nov-2014 | | | | | | | |
| Purch. order no.: VERBAL from 03-Nov-2014 | | | | | | | |
| 000010 | L488644-330 | XLW-57, 330 gl tote | | | | | |
| | 488644-330 | | | | | | |
| | | Sales Price | | | 291 GAL | 240.00 | 69,840.00 |
| | | Customer Discount | | | | 78.00-% | 54,475.20- |
| | | Net Value for Item | | | | | 15,364.80 |
| 000020 | L488515-260 | ClayCare, Clay Treat-2C, 260 gl tote | | | | | |
| | 499702 | | | | | | |
| | | Sales Price | | | 240 GAL | 147.00 | 35,280.00 |
| | | Customer Discount | | | | 78.00-% | 27,518.40- |
| | | Net Value for Item | | | | | 7,761.60 |
| 000030 | L488629-260PC | BF-55L, 330 gl tote | | | | | |
| | 488629 | | | | | | |
| | | Sales Price | | | 248 GAL | 70.00 | 17,360.00 |
| | | Customer Discount | | | | 78.00-% | 13,540.80- |
| | | Net Value for Item | | | | | 3,819.20 |

***EFFECTIVE AUGUST 26, 2013, REMIT TO HAS CHANGED***

Please remit USD checks to:  Baker Hughes, PO BOX 301057, Dallas, TX 75303-1057.
Wire Transfers to:  JP Morgan Chase Bank, ABA # 021000021 Swift Code: CHASUS33, A/C 00100002022.
ACH payments to:  JP Morgan Chase Bank, ABA # 111000614, A/C 00100151217.
Please email remittance advices to:  ARCCCASHAPPLICATION@BAKERHUGHES.COM



**BAKER HUGHES**

**Baker Hughes Oilfield Operations, Inc.**

**Invoice**

| | **Date 24-Nov-2014** | **Page 2  of  3** | **Number: 905356389** |

| Item | Material | Description | ST Tax(%) | LCL Tax(%) | Quantity | Unit Price | Extended Price (USD) |
|------|----------|-------------|-----------|------------|----------|------------|----------------------|
| 000040 | L411392-260PC | ALPHA 125 | | | | | |
| | L411392-260PC | | | | | | |
| | Sales Price | | | | 35 GAL | 220.00 | 7,700.00 |
| | Customer Discount | | | | | 78.00-% | 6,006.00- |
| | Net Value for Item | | | | | | 1,694.00 |
| 000050 | L427589-00 | Super LC, 20/40 | | | | | |
| | 499871 | | | | | | |
| | Sales Price | | | | 19580 LB | 2.11 | 41,313.80 |
| | Customer Discount | | | | | 78.00-% | 32,224.76- |
| | Net Value for Item | | | | | | 9,089.04 |
| 000060 | L100002-00 | Sand, White, 20/40 | | | | | |
| | 100002 | | | | | | |
| | Sales Price | | | | 962.8 CWT | 34.60 | 33,312.88 |
| | Customer Discount | | | | | 78.00-% | 25,984.05- |
| | Net Value for Item | | | | | | 7,328.83 |
| 000070 | L488157-20 | High Perm CRB | | | | | |
| | 488157 | | | | | | |
| | Sales Price | | | | 120 LB | 86.25 | 10,350.00 |
| | Customer Discount | | | | | 78.00-% | 8,073.00- |
| | Net Value for Item | | | | | | 2,277.00 |
| 000080 | L100175-70 | GBW-5 | | | | | |
| | 100175 | | | | | | |
| | Sales Price | | | | 70 LB | 21.00 | 1,470.00 |
| | Customer Discount | | | | | 78.00-% | 1,146.60- |
| | Net Value for Item | | | | | | 323.40 |
| 000090 | L488668-00 | INFLO 72 | | | | | |
| | 488668-00 | | | | | | |
| | Sales Price | | | | 88 GAL | 240.00 | 21,120.00 |
| | Customer Discount | | | | | 78.00-% | 16,473.60- |
| | Net Value for Item | | | | | | 4,646.40 |
| 000100 | L398478-00 | EnZyme C-III | | | | | |
| | L398478 | | | | | | |
| | 1 gallon of component GBW-26C was delivered on FR# 10011114055 | | | | | | |
| | Sales Price | | | | 116 GAL | 17.00 | 1,972.00 |
| | Customer Discount | | | | | 78.00-% | 1,538.16- |
| | Net Value for Item | | | | | | 433.84 |
| 000110 | L411551-00 | GW-55LDF | | | | | |
| | Sales Price | | | | 840 GAL | 240.00 | 201,600.00 |
| | Customer Discount | | | | | 78.00-% | 157,248.00- |
| | Net Value for Item | | | | | | 44,352.00 |
| 000120 | L499808-330 | Clay Master-5C (Tote) | | | | | |
| | 488375 | | | | | | |
| | Sales Price | | | | 60 GAL | 189.00 | 11,340.00 |
| | Customer Discount | | | | | 78.00-% | 8,845.20- |
| | Net Value for Item | | | | | | 2,494.80 |



# Baker Hughes Oilfield Operations, Inc.

## Invoice

| | | | | |
|---|---|---|---|---|
| Date 24-Nov-2014 | | Page 3 of 3 | | Number: 905356389 |

| Item | Material | Description | ST Tax(%) | LCL Tax(%) | Quantity | Unit Price | Extended Price (USD) |
|---|---|---|---|---|---|---|---|
| 000130 | 10301903 | Fracturing Svcs Equipment | | | | | |
| | VP001 | | 100.00 | 500.00 | 1 EA | 24,499.99 | 24,499.99 |
| 000140 | 10301144 | Out of area proppant charge | | | 3 EA | 475.00 | 1,425.00 |
| 000150 | 10301207 | Frac Eqp Min, 1.2-1.9K HHP, After init | | | | | |
| | J142A | | | | | | |
| | | Service Price | 2.42 | | 10 HR | 5,200.00 | 52,000.00 |
| | | Customer Discount | | | | 78.00-% | 40,560.00- |
| | | Net Value for Item | | | | | 11,440.00 |
| 000300 | 10301076 | Pump Down Plug/Perforating Gun, Init. | | | | | |
| | F350 | | | | | | |
| | | Service Price | | | 1 4H | 8,100.00 | 8,100.00 |
| | | Customer Discount | | | | 50.00-% | 4,050.00- |
| | | Net Value for Item | | | | | 4,050.00 |

| | |
|---|---|
| Total Sales | 452,658.68 |
| Total Services | 137,092.00 |
| Total Charges | 589,750.68 |
| Total Adjustments | 457,717.28- |
| Total Freight | 8,966.50 |
| Sub Total | 140,999.90 |
| Texas Well Service Tax 2.420% | 276.85 |
| Final Amount (USD) | 141,276.75 |

# BAKER HUGHES

## Baker Hughes Oilfield Operations, Inc.

| | |
|---|---|
| Date 24-Nov-2014 | Page 1 of 3 |
| **Invoice** | |
| | Number: 905356391 |

**General Information**

| Amount Due: | 138,884.09 USD |
|---|---|
| Terms of Payment: | 30 Days Net |
| Payment Due Date: | 24-Dec-2014 |
| Terms of Delivery: | CPT SAN ANTONIO |
| Mode of Transport: | Truckload |
| Field Ticket No: | PV10011114330 |
| Job Type: | 400 Water Fracs |
| Product Line: | 75 |
| Payer Number: | 20001435 |

**Bill-to Address**
REPUBLIC RESOURCES LLC
3303 OAKWELL CT, STE 220
SAN ANTONIO TX 78218
USA

**Ship-to Address**
HAMILTON-READER #1H
BASTROP
ROSANKY TX 78953
USA

**Well Data**

| Well Name: HAMILTON-READER #1H | BHI Well Ref. No.: 61753293 |
|---|---|
| State/Country: Texas / USA | |
| County/Parish: BASTROP | |
| API/UWI No: 42021316340000 | |

**Contact Information**

Baker Hughes Oilfield Operations, Inc.
2001 Harkins Ave Bldg B
ALICE TX 78332-7059
USA
Contact: Roxanne Ramirez
Tel: +1 361-668-2100

STAGE 8
$527,807.88
73.74%

| Item | Material | Description | ST Tax(%) | LCL Tax(%) | Quantity | Unit Price | Extended Price (USD) |
|---|---|---|---|---|---|---|---|
| **Order: 6810630 from 03-Nov-2014** | | | | | | | |
| **Delivery note: 810195619 from 24-Nov-2014** | | | | | | | |
| **Purch. order no.: VERBAL from 03-Nov-2014** | | | | | | | |
| 000010 | L488515-260 | ClayCare, Clay Treat-2C, 260 gl tote | | | | | |
| | 499702 | | | | | | |
| | | Sales Price | | | 242 GAL | 147.00 | 35,574.00 |
| | | Customer Discount | | | | 78.00-% | 27,747.72- |
| | | Net Value for Item | | | | | 7,826.28 |
| 000020 | L488629-260PC | BF-55L, 330 gl tote | | | | | |
| | 488629 | | | | | | |
| | | Sales Price | | | 249 GAL | 70.00 | 17,430.00 |
| | | Customer Discount | | | | 78.00-% | 13,595.40- |
| | | Net Value for Item | | | | | 3,834.60 |
| 000030 | L411392-260PC | ALPHA 125 | | | | | |
| | L411392-260PC | | | | | | |
| | | Sales Price | | | 36 GAL | 220.00 | 7,920.00 |
| | | Customer Discount | | | | 78.00-% | 6,177.60- |
| | | Net Value for Item | | | | | 1,742.40 |

***EFFECTIVE AUGUST 26, 2013, REMIT TO HAS CHANGED***

Please remit USD checks to: Baker Hughes, PO BOX 301057, Dallas, TX 75303-1057.
Wire Transfers to: JP Morgan Chase Bank, ABA # 021000021 Swift Code: CHASUS33, A/C 00100002022.
ACH payments to: JP Morgan Chase Bank, ABA # 111000614, A/C 00100151217.
Please email remittance advices to: ARCCCASHAPPLICATION@BAKERHUGHES.COM


**BAKER HUGHES**

**Baker Hughes Oilfield Operations, Inc.**

**Invoice**

Date 24-Nov-2014 | Page 2 of 3 | Number: 905356391

| Item | Material | Description | ST Tax(%) | LCL Tax(%) | Quantity | Unit Price | Extended Price (USD) |
|------|----------|-------------|-----------|------------|----------|------------|----------------------|
| 000040 | L427589-00 499871 | Super LC, 20/40 | | | | | |
| | Sales Price | | | | 19900 LB | 2.11 | 41,989.00 |
| | Customer Discount | | | | | 78.00-% | 32,751.42- |
| | Net Value for Item | | | | | | 9,237.58 |
| 000050 | L488157-20 488157 | High Perm CRB | | | | | |
| | Sales Price | | | | 120 LB | 86.25 | 10,350.00 |
| | Customer Discount | | | | | 78.00-% | 8,073.00- |
| | Net Value for Item | | | | | | 2,277.00 |
| 000060 | L100175-70 100175 | GBW-5 | | | | | |
| | Sales Price | | | | 70 LB | 21.00 | 1,470.00 |
| | Customer Discount | | | | | 78.00-% | 1,146.60- |
| | Net Value for Item | | | | | | 323.40 |
| 000070 | L488668-00 488668-00 | INFLO 72 | | | | | |
| | Sales Price | | | | 88 GAL | 240.00 | 21,120.00 |
| | Customer Discount | | | | | 78.00-% | 16,473.60- |
| | Net Value for Item | | | | | | 4,646.40 |
| 000080 | L398478-00 398478 | EnZyme C-III | | | | | |
| | 1 gallon of component GBW-26C was delivered on FR# 10011114055 | | | | | | |
| | Sales Price | | | | 112 GAL | 17.00 | 1,904.00 |
| | Customer Discount | | | | | 78.00-% | 1,485.12- |
| | Net Value for Item | | | | | | 418.88 |
| 000090 | L411551-00 | GW-55LDF | | | | | |
| | Sales Price | | | | 800 GAL | 240.00 | 192,000.00 |
| | Customer Discount | | | | | 78.00-% | 149,760.00- |
| | Net Value for Item | | | | | | 42,240.00 |
| 000100 | L488644-330 488644-330 | XLW-57, 330 gl tote | | | | | |
| | Sales Price | | | | 280 GAL | 240.00 | 67,200.00 |
| | Customer Discount | | | | | 78.00-% | 52,416.00- |
| | Net Value for Item | | | | | | 14,784.00 |
| 000110 | L100002-00 100002 | Sand, White, 20/40 | | | | | |
| | Sales Price | | | | 967.8 CWT | 34.60 | 33,485.88 |
| | Customer Discount | | | | | 78.00-% | 26,118.99- |
| | Net Value for Item | | | | | | 7,366.89 |
| 000120 | L499808-330 488375 | Clay Master-5C (Tote) | | | | | |
| | Sales Price | | | | 60 GAL | 189.00 | 11,340.00 |
| | Customer Discount | | | | | 78.00-% | 8,845.20- |
| | Net Value for Item | | | | | | 2,494.80 |



**Baker Hughes Oilfield Operations, Inc.**

# Invoice

**Date 24-Nov-2014**  **Page 3 of 3**  **Number: 905356391**

| Item | Material | Description | ST Tax(%) | LCL Tax(%) | Quantity | Unit Price | Extended Price (USD) |
|------|----------|-------------|-----------|------------|----------|------------|----------------------|
| 000130 | 10301903 VP001 | Fracturing Svcs Equipment | 100.00 | 500.00 | 1 EA | 24,500.01 | 24,500.01 |
| 000140 | 10301144 FE010 | Out of area proppant charge | | | 3 EA | 475.00 | 1,425.00 |
| 000150 | 10301207 J142A | Frac Eqp Min, 1.2-1.9K HHP, After init | | | | | |
| | | Service Price | 2.42 | | 10 HR | 5,200.00 | 52,000.00 |
| | | Customer Discount | | | | 78.00-% | 40,560.00- |
| | | Net Value for Item | | | | | 11,440.00 |
| 000300 | 10301076 F350 | Pump Down Plug/Perforating Gun, Init. | | | | | |
| | | Service Price | | | 1 4H | 8,100.00 | 8,100.00 |
| | | Customer Discount | | | | 50.00-% | 4,050.00- |
| | | Net Value for Item | | | | | 4,050.00 |

| | |
|---|---:|
| Total Sales | 441,782.88 |
| Total Services | 137,092.00 |
| Total Charges | 578,874.88 |
| Total Adjustments | 449,270.71- |
| Total Freight | 9,003.07 |
| Sub Total | 138,607.24 |
| Texas Well Service Tax 2.420% | 276.85 |
| Final Amount (USD) | 138,884.09 |

# BAKER HUGHES

## Baker Hughes Oilfield Operations, Inc.

**Invoice**

Date 24-Nov-2014 | Page 1 of 3 | Number: 905356395

**Bill-to Address**
REPUBLIC RESOURCES LLC
3303 OAKWELL CT, STE 220
SAN ANTONIO TX  78218
USA

**Ship-to Address**
HAMILTON-READER #1H
BASTROP
ROSANKY TX  78953
USA

### General Information

| | |
|---|---|
| Amount Due: | 141,362.04 USD |
| Terms of Payment: | 30 Days Net |
| Payment Due Date: | 24-Dec-2014 |
| Terms of Delivery: | CPT SAN ANTONIO |
| Mode of Transport: | Truckload |
| Field Ticket No: | PV100111114329 |
| Job Type: | 400 Water Fracs |
| Product Line: | 75 |
| Payer Number: | 20001435 |

### Well Data

Well Name: HAMILTON-READER #1H
State/Country: Texas / USA
County/Parish: BASTROP
API/UWI No: 42021316340000

BHI Well Ref. No.: 61753293

### Contact Information

Baker Hughes Oilfield Operations, Inc.
2001 Harkins Ave Bldg B
ALICE TX  78332-7059
USA
Contact: Roxanne Ramirez
Tel: +1 361-668-2100

STAGE 7
$539,071.30
73.83%

| Item | Material | Description | ST Tax(%) | LCL Tax(%) | Quantity | Unit Price | Extended Price (USD) |
|---|---|---|---|---|---|---|---|
| | **Order: 6812805 from 03-Nov-2014** | | | | | | |
| | **Delivery note: 810195641 from 24-Nov-2014** | | | | | | |
| | **Purch. order no.: VERBAL from 02-Nov-2014** | | | | | | |
| 000010 | L488515-260 | ClayCare, Clay Treat-2C, 260 gl tote | | | | | |
| | 499702 | | | | | | |
| | Sales Price | | | | 228 GAL | 147.00 | 33,516.00 |
| | Customer Discount | | | | | 78.00-% | 26,142.48- |
| | Net Value for Item | | | | | | 7,373.52 |
| 000020 | L488629-260PC | BF-55L, 330 gl tote | | | | | |
| | 488629 | | | | | | |
| | Sales Price | | | | 240 GAL | 70.00 | 16,800.00 |
| | Customer Discount | | | | | 78.00-% | 13,104.00- |
| | Net Value for Item | | | | | | 3,696.00 |
| 000030 | L411392-260PC | ALPHA 125 | | | | | |
| | L411392-260PC | | | | | | |
| | Sales Price | | | | 33 GAL | 220.00 | 7,260.00 |
| | Customer Discount | | | | | 78.00-% | 5,662.80- |
| | Net Value for Item | | | | | | 1,597.20 |

***EFFECTIVE AUGUST 26, 2013, REMIT TO HAS CHANGED***

Please remit USD checks to:  Baker Hughes, PO BOX 301057, Dallas, TX 75303-1057.
Wire Transfers to:  JP Morgan Chase Bank, ABA # 021000021 Swift Code: CHASUS33, A/C 00100002022.
ACH payments to:  JP Morgan Chase Bank, ABA # 111000614, A/C 00100151217.
Please email remittance advices to:  ARCCCASHAPPLICATION@BAKERHUGHES.COM



**BAKER HUGHES**

## Baker Hughes Oilfield Operations, Inc.

**Invoice**

| | | |
|---|---|---|
| Date 24-Nov-2014 | Page 2 of 3 | Number: 905356395 |

| Item | Material | Description | ST Tax(%) | LCL Tax(%) | Quantity | Unit Price | Extended Price (USD) |
|---|---|---|---|---|---|---|---|
| 000040 | L427589-00 499871 | Super LC, 20/40 | | | | | |
| | Sales Price | | | | 20530 LB | 2.11 | 43,318.30 |
| | Customer Discount | | | | | 78.00-% | 33,788.27- |
| | Net Value for Item | | | | | | 9,530.03 |
| 000050 | L100002-00 100002 | Sand, White, 20/40 | | | | | |
| | Sales Price | | | | 990 CWT | 34.60 | 34,254.00 |
| | Customer Discount | | | | | 78.00-% | 26,718.12- |
| | Net Value for Item | | | | | | 7,535.88 |
| 000060 | L488157-20 488157 | High Perm CRB | | | | | |
| | Sales Price | | | | 120 LB | 86.25 | 10,350.00 |
| | Customer Discount | | | | | 78.00-% | 8,073.00- |
| | Net Value for Item | | | | | | 2,277.00 |
| 000070 | L100175-70 100175 | GBW-5 | | | | | |
| | Sales Price | | | | 70 LB | 21.00 | 1,470.00 |
| | Customer Discount | | | | | 78.00-% | 1,146.60- |
| | Net Value for Item | | | | | | 323.40 |
| 000080 | L488668-00 488668-00 | INFLO 72 | | | | | |
| | Sales Price | | | | 88 GAL | 240.00 | 21,120.00 |
| | Customer Discount | | | | | 78.00-% | 16,473.60- |
| | Net Value for Item | | | | | | 4,646.40 |
| 000090 | L398478-00 L398478 | EnZyme C-III | | | | | |
| | 1 gallon of component GBW-26C was delivered on FR# 10011114055 | | | | | | |
| | Sales Price | | | | 114 GAL | 17.00 | 1,938.00 |
| | Customer Discount | | | | | 78.00-% | 1,511.64- |
| | Net Value for Item | | | | | | 426.36 |
| 000100 | L411551-00 | GW-55LDF | | | | | |
| | Sales Price | | | | 854 GAL | 240.00 | 204,960.00 |
| | Customer Discount | | | | | 78.00-% | 159,868.80- |
| | Net Value for Item | | | | | | 45,091.20 |
| 000110 | L488644-330 488644-330 | XLW-57, 330 gl tote | | | | | |
| | Sales Price | | | | 278 GAL | 240.00 | 66,720.00 |
| | Customer Discount | | | | | 78.00-% | 52,041.60- |
| | Net Value for Item | | | | | | 14,678.40 |
| 000120 | L499808-330 488375 | Clay Master-5C (Tote) | | | | | |
| | Sales Price | | | | 60 GAL | 189.00 | 11,340.00 |
| | Customer Discount | | | | | 78.00-% | 8,845.20- |
| | Net Value for Item | | | | | | 2,494.80 |



**BAKER HUGHES**

## Baker Hughes Oilfield Operations, Inc.

**Invoice**

| | |
|---|---|
| Date 24-Nov-2014 | Page 3 of 3 |

Number: 905356395

| Item | Material | Description | ST Tax(%) | LCL Tax(%) | Quantity | Unit Price | Extended Price (USD) |
|---|---|---|---|---|---|---|---|
| 000130 | 10301903 | Fracturing Svcs Equipment | | | | | |
| | VP001 | | 100.00 | 500.00 | 1 EA | 24,500.00 | 24,500.00 |
| 000140 | 10301144 | Out of area proppant charge | | | 3 EA | 475.00 | 1,425.00 |
| | FE010 | | | | | | |
| 000150 | 10301207 | Frac Eqp Min, 1.2-1.9K HHP, After init | | | | | |
| | J142A | | | | | | |
| | | Service Price | 2.42 | | 10 HR | 5,200.00 | 52,000.00 |
| | | Customer Discount | | | | 78.00-% | 40,560.00- |
| | | Net Value for Item | | | | | 11,440.00 |
| 000160 | 10301076 | Pump Down Plug/Perforating Gun, Init. | | | | | |
| | F350 | | | | | | |
| | | Service Price | | | 1 4H | 8,100.00 | 8,100.00 |
| | | Customer Discount | | | | 50.00-% | 4,050.00- |
| | | Net Value for Item | | | | | 4,050.00 |

| | |
|---|---|
| Total Sales | 453,046.30 |
| Total Services | 137,092.00 |
| Total Charges | 590,138.30 |
| Total Adjustments | 458,183.21- |
| Total Freight | 9,130.10 |
| Sub Total | 141,085.19 |
| Texas Well Service Tax 2.420% | 276.85 |
| Final Amount (USD) | 141,362.04 |

# BAKER HUGHES

## Baker Hughes Oilfield Operations, Inc.

| | | | **Invoice** |
|---|---|---|---|
| | Date 24-Nov-2014 | Page 1 of 3 | Number: 905356402 |

| **General Information** | |
|---|---|
| Amount Due: | 141,432.06 USD |
| Terms of Payment: | 30 Days Net |
| Payment Due Date: | 24-Dec-2014 |
| Terms of Delivery: | CPT SAN ANTONIO |
| Mode of Transport: | Truckload |
| Field Ticket No: | PV10011114328 |
| Job Type: | 400 Water Fracs |
| Product Line: | 75 |
| Payer Number: | 20001435 |

**Bill-to Address**
REPUBLIC RESOURCES LLC
3303 OAKWELL CT, STE 220
SAN ANTONIO TX 78218
USA

**Ship-to Address**
HAMILTON-READER #1H
BASTROP
ROSANKY TX 78953
USA

| **Well Data** | | **Contact Information** |
|---|---|---|
| Well Name: HAMILTON-READER #1H | BHI Well Ref. No.: 61753293 | Baker Hughes Oilfield Operations, Inc. |
| State/Country: Texas / USA | | 2001 Harkins Ave Bldg B |
| County/Parish: BASTROP | | ALICE TX 78332-7059 |
| API/UWI No: 42021316340000 | | USA |
| | | Contact: Roxanne Ramirez |
| | | Tel: +1 361-668-2100 |

STAGE 6
$539,389.62
73.83%

| Item | Material | Description | ST Tax(%) | LCL Tax(%) | | Quantity | Unit Price | Extended Price (USD) |
|---|---|---|---|---|---|---|---|---|
| **Order: 6810629 from 03-Nov-2014** | | | | | | | | |
| **Delivery note: 810195673 from 24-Nov-2014** | | | | | | | | |
| **Purch. order no.: VERBAL from 02-Nov-2014** | | | | | | | | |
| 000010 | L398478-00 | EnZyme C-III | | | | | | |
| | | L398478 | | | | | | |
| | | 1 gallon of component GBW-26C was delivered on FR# 10011114055 | | | | | | |
| | | Sales Price | | | | 115 GAL | 17.00 | 1,955.00 |
| | | Customer Discount | | | | | 78.00-% | 1,524.90- |
| | | Net Value for Item | | | | | | 430.10 |
| 000020 | L488515-260 | ClayCare, Clay Treat-2C, 260 gl tote | | | | | | |
| | | 499702 | | | | | | |
| | | Sales Price | | | | 234 GAL | 147.00 | 34,398.00 |
| | | Customer Discount | | | | | 78.00-% | 26,830.44- |
| | | Net Value for Item | | | | | | 7,567.56 |
| 000030 | L488629-260PC | BF-55L, 330 gl tote | | | | | | |
| | | 488629 | | | | | | |
| | | Sales Price | | | | 252 GAL | 70.00 | 17,640.00 |
| | | Customer Discount | | | | | 78.00-% | 13,759.20- |
| | | Net Value for Item | | | | | | 3,880.80 |

***EFFECTIVE AUGUST 26, 2013, REMIT TO HAS CHANGED***

Please remit USD checks to: Baker Hughes, PO BOX 301057, Dallas, TX 75303-1057.
Wire Transfers to: JP Morgan Chase Bank, ABA # 021000021 Swift Code: CHASUS33, A/C 00100002022.
ACH payments to: JP Morgan Chase Bank, ABA # 111000614, A/C 00100151217.
Please email remittance advices to: ARCCCASHAPPLICATION@BAKERHUGHES.COM



**BAKER HUGHES**

## Baker Hughes Oilfield Operations, Inc.

**Invoice**

| | | |
|---|---|---|
| Date 24-Nov-2014 | Page 2 of 3 | Number: 905356402 |

| Item | Material | Description | ST Tax(%) | LCL Tax(%) | Quantity | Unit Price | Extended Price (USD) |
|---|---|---|---|---|---|---|---|
| 000040 | L411392-260PC | ALPHA 125 | | | | | |
| | L411392-260PC | | | | | | |
| | Sales Price | | | | 34 GAL | 220.00 | 7,480.00 |
| | Customer Discount | | | | | 78.00-% | 5,834.40- |
| | Net Value for Item | | | | | | 1,645.60 |
| 000050 | L427589-00 | Super LC, 20/40 | | | | | |
| | 499871 | | | | | | |
| | Sales Price | | | | 20530 LB | 2.11 | 43,318.30 |
| | Customer Discount | | | | | 78.00-% | 33,788.27- |
| | Net Value for Item | | | | | | 9,530.03 |
| 000060 | L100002-00 | Sand, White, 20/40 | | | | | |
| | 100002 | | | | | | |
| | Sales Price | | | | 984.2 CWT | 34.60 | 34,053.32 |
| | Customer Discount | | | | | 78.00-% | 26,561.59- |
| | Net Value for Item | | | | | | 7,491.73 |
| 000070 | L488157-20 | High Perm CRB | | | | | |
| | 488157 | | | | | | |
| | Sales Price | | | | 120 LB | 86.25 | 10,350.00 |
| | Customer Discount | | | | | 78.00-% | 8,073.00- |
| | Net Value for Item | | | | | | 2,277.00 |
| 000080 | L100175-70 | GBW-5 | | | | | |
| | 100175 | | | | | | |
| | Sales Price | | | | 70 LB | 21.00 | 1,470.00 |
| | Customer Discount | | | | | 78.00-% | 1,146.60- |
| | Net Value for Item | | | | | | 323.40 |
| 000090 | L488668-00 | INFLO 72 | | | | | |
| | 488668-00 | | | | | | |
| | Sales Price | | | | 89 GAL | 240.00 | 21,360.00 |
| | Customer Discount | | | | | 78.00-% | 16,660.80- |
| | Net Value for Item | | | | | | 4,699.20 |
| 000100 | L411551-00 | GW-55LDF | | | | | |
| | Sales Price | | | | 852 GAL | 240.00 | 204,480.00 |
| | Customer Discount | | | | | 78.00-% | 159,494.40- |
| | Net Value for Item | | | | | | 44,985.60 |
| 000110 | L488644-330 | XLW-57, 330 gl tote | | | | | |
| | 488644-330 | | | | | | |
| | Sales Price | | | | 273 GAL | 240.00 | 65,520.00 |
| | Customer Discount | | | | | 78.00-% | 51,105.60- |
| | Net Value for Item | | | | | | 14,414.40 |
| 000120 | L499808-330 | Clay Master-5C (Tote) | | | | | |
| | 488375 | | | | | | |
| | Sales Price | | | | 60 GAL | 189.00 | 11,340.00 |
| | Customer Discount | | | | | 78.00-% | 8,845.20- |
| | Net Value for Item | | | | | | 2,494.80 |
| 000130 | 10301903 | Fracturing Svcs Equipment | | | | | |
| | VP001 | | 100.00 | 500.00 | 1 EA | 24,499.99 | 24,499.99 |



**Baker Hughes Oilfield Operations, Inc.**

**Invoice**

**Date 24-Nov-2014**      **Page 3 of 3**      **Number: 905356402**

| Item | Material | Description | ST Tax(%) | LCL Tax(%) | Quantity | Unit Price | Extended Price (USD) |
|------|----------|-------------|-----------|------------|----------|------------|----------------------|
| 000140 | 10301144 | Out of area proppant charge | | | 3 EA | 475.00 | 1,425.00 |
| | FE010 | | | | | | |
| 000150 | 10301207 | Frac Eqp Min, 1.2-1.9K HHP, After init | | | | | |
| | J142A | | | | | | |
| | | Service Price | 2.42 | | 10 HR | 5,200.00 | 52,000.00 |
| | | Customer Discount | | | | 78.00-% | 40,560.00- |
| | | Net Value for Item | | | | | 11,440.00 |
| 000160 | 10301076 | Pump Down Plug/Perforating Gun, Init. | | | | | |
| | F350 | | | | | | |
| | | Service Price | | | 1 4H | 8,100.00 | 8,100.00 |
| | | Customer Discount | | | | 50.00-% | 4,050.00- |
| | | Net Value for Item | | | | | 4,050.00 |

| | |
|---|---:|
| Total Sales | 453,364.62 |
| Total Services | 137,092.00 |
| Total Charges | 590,456.62 |
| Total Adjustments | 458,405.55- |
| Total Freight | 9,104.14 |
| Sub Total | 141,155.21 |
| Texas Well Service Tax 2.420% | 276.85 |
| Final Amount (USD) | 141,432.06 |



## Baker Hughes Oilfield Operations, Inc.

# Invoice

| | | |
|---|---|---|
| Date 30-Nov-2014 | Page 1 of 3 | Number: 905384170 |

**General Information**

| | |
|---|---|
| Amount Due: | **222,710.24 USD** |
| Terms of Payment: | 30 Days Net |
| Payment Due Date: | 30-Dec-2014 |
| Terms of Delivery: | CPT SAN ANTONIO |
| Mode of Transport: | Truckload |
| Field Ticket No: | PV10011114055 |
| Job Type: | 400 Water Fracs |
| Product Line: | 75 |
| Payer Number: | 20001435 |

**Bill-to Address**
REPUBLIC RESOURCES LLC
3303 OAKWELL CT, STE 220
SAN ANTONIO TX  78218
USA

**Ship-to Address**
HAMILTON-READER #1H
BASTROP
ROSANKY TX  78953
USA

**Well Data**

Well Name: HAMILTON-READER #1H
State/Country: Texas / USA
County/Parish: BASTROP
API/UWI No: 42021316340000

BHI Well Ref. No.: 61753293

**Contact Information**

Baker Hughes Oilfield Operations, Inc.
2001 Harkins Ave Bldg B
ALICE TX  78332-7059
USA
Contact: Roxanne Ramirez
Tel: +1 361-668-2100

STAGE 1
$690,599.30
67.80%

| Item | Material | Description | ST Tax(%) | LCL Tax(%) | Quantity | Unit Price | Extended Price (USD) |
|---|---|---|---|---|---|---|---|
| **Order: 6810067 from 02-Nov-2014** | | | | | | | |
| **Delivery note: 810221476 from 30-Nov-2014** | | | | | | | |
| **Purch. order no.: VERBAL from 01-Nov-2014** | | | | | | | |
| 000010 | L488515-260 | ClayCare, Clay Treat-2C, 260 gl tote | | | | | |
| | 499702 | | | | | | |
| | Sales Price | | | | 260 GAL | 147.00 | 38,220.00 |
| | Customer Discount | | | | | 78.00-% | 29,811.60- |
| | Net Value for Item | | | | | | 8,408.40 |
| 000020 | L488629-260PC | BF-55L, 330 gl tote | | | | | |
| | 488629 | | | | | | |
| | Sales Price | | | | 264 GAL | 70.00 | 18,480.00 |
| | Customer Discount | | | | | 78.00-% | 14,414.40- |
| | Net Value for Item | | | | | | 4,065.60 |
| 000030 | L411392-260PC | ALPHA 125 | | | | | |
| | L411392-260PC | | | | | | |
| | Sales Price | | | | 36 GAL | 220.00 | 7,920.00 |
| | Customer Discount | | | | | 78.00-% | 6,177.60- |
| | Net Value for Item | | | | | | 1,742.40 |

***EFFECTIVE AUGUST 26, 2013, REMIT TO HAS CHANGED***

Please remit USD checks to:  Baker Hughes, PO BOX 301057, Dallas, TX 75303-1057.
Wire Transfers to:  JP Morgan Chase Bank, ABA # 021000021 Swift Code: CHASUS33, A/C 00100002022.
ACH payments to:  JP Morgan Chase Bank, ABA # 111000614, A/C 00100151217.
Please email remittance advices to:  ARCCCASHAPPLICATION@BAKERHUGHES.COM



## Baker Hughes Oilfield Operations, Inc.

**Invoice**

Date 30-Nov-2014     Page 2 of 3     Number: 905384170

| Item | Material | Description | ST Tax(%) | LCL Tax(%) | Quantity | Unit Price | Extended Price (USD) |
|------|----------|-------------|-----------|------------|----------|------------|----------------------|
| 000040 | L427589-00 | Super LC, 20/40 | | | | | |
| | 499871 | | | | | | |
| | Sales Price | | | | 20760 LB | 2.11 | 43,803.60 |
| | Customer Discount | | | | | 78.00-% | 34,166.81- |
| | Net Value for Item | | | | | | 9,636.79 |
| 000050 | L100002-00 | Sand, White, 20/40 | | | | | |
| | 100002 | | | | | | |
| | Sales Price | | | | 981 CWT | 34.60 | 33,942.60 |
| | Customer Discount | | | | | 78.00-% | 26,475.23- |
| | Net Value for Item | | | | | | 7,467.37 |
| 000060 | L488157-20 | High Perm CRB | | | | | |
| | 488157 | | | | | | |
| | Sales Price | | | | 130 LB | 86.25 | 11,212.50 |
| | Customer Discount | | | | | 78.00-% | 8,745.75- |
| | Net Value for Item | | | | | | 2,466.75 |
| 000070 | L100175-70 | GBW-5 | | | | | |
| | 100175 | | | | | | |
| | Sales Price | | | | 70 LB | 21.00 | 1,470.00 |
| | Customer Discount | | | | | 78.00-% | 1,146.60- |
| | Net Value for Item | | | | | | 323.40 |
| 000080 | L488668-00 | INFLO 72 | | | | | |
| | 488668-00 | | | | | | |
| | Sales Price | | | | 105 GAL | 240.00 | 25,200.00 |
| | Customer Discount | | | | | 78.00-% | 19,656.00- |
| | Net Value for Item | | | | | | 5,544.00 |
| 000090 | L398478-00 | EnZyme C-III | | | | | |
| | L398478 | | | | | | |
| | Sales Price | | | | 110 GAL | 17.00 | 1,870.00 |
| | Customer Discount | | | | | 78.00-% | 1,458.60- |
| | Net Value for Item | | | | | | 411.40 |
| 000100 | L488644-330 | XLW-57, 330 gl tote | | | | | |
| | 488644-330 | | | | | | |
| | Sales Price | | | | 283 GAL | 240.00 | 67,920.00 |
| | Customer Discount | | | | | 78.00-% | 52,977.60- |
| | Net Value for Item | | | | | | 14,942.40 |
| 000110 | L411551-00 | GW-55LDF | | | | | |
| | Sales Price | | | | 846 GAL | 240.00 | 203,040.00 |
| | Customer Discount | | | | | 78.00-% | 158,371.20- |
| | Net Value for Item | | | | | | 44,668.80 |
| 000120 | L499808-330 | Clay Master-5C (Tote) | | | | | |
| | 488375 | | | | | | |
| | Sales Price | | | | 68 GAL | 189.00 | 12,852.00 |
| | Customer Discount | | | | | 78.00-% | 10,024.56- |
| | Net Value for Item | | | | | | 2,827.44 |
| 000130 | 10301903 | Fracturing Svcs Equipment | | | | | |
| | VP001 | | 100.00 | 500.00 | 1 EA | 24,500.01 | 24,500.01 |



**BAKER HUGHES**

## Baker Hughes Oilfield Operations, Inc.

**Invoice**

**Date 30-Nov-2014**     **Page 3  of  3**     **Number: 905384170**

| Item | Material | Description | ST Tax(%) | LCL Tax(%) | Quantity | Unit Price | Extended Price (USD) |
|------|----------|-------------|-----------|------------|----------|------------|----------------------|
| 000140 | 10301144 FE010 | Out of area proppant charge | | | 3 EA | 475.00 | 1,425.00 |
| 000150 | 10301207 J142A | Frac Eqp Min, 1.2-1.9K HHP, After init | | | | | |
| | | Service Price | 2.42 | | 12 HR | 5,200.00 | 62,400.00 |
| | | Customer Discount | | | | 78.00-% | 48,672.00- |
| | | Net Value for Item | | | | | 13,728.00 |
| 000300 | 10301391 J9985 | Mobilization of Frac Equipment | | | | | |
| | | Service Price | | | 1 EA | 50,000.00 | 50,000.00 |
| 000310 | 10299288 J390 | Mileage, Heavy Vehicle | | | | | |
| | | Service Price | | | 6384 MI | 11.85 | 75,650.40 |
| | | Customer Discount | | | | 65.00-% | 49,172.76- |
| | | Net Value for Item | | | | | 26,477.64 |
| 000320 | 10299290 J391 | Mileage, Auto, Pick-Up or Treating Van | | | | | |
| | | Service Price | | | 1596 MI | 6.70 | 10,693.20 |
| | | Customer Discount | | | | 65.00-% | 6,950.58- |
| | | Net Value for Item | | | | | 3,742.62 |

| | |
|---|---:|
| Total Sales | 465,930.70 |
| Total Services | 275,735.60 |
| Total Charges | 741,666.30 |
| Total Adjustments | 528,388.87- |
| Total Freight | 9,100.59 |
| Sub Total | 222,378.02 |
| Texas Well Service Tax 2.420% | 332.22 |
| Final Amount (USD) | 222,710.24 |