# United States Bankruptcy Court
## Western District of Texas

In re  **Republic Resources, LLC**        Case No.   **15-52637**
Debtor(s)      Chapter   **11**

## SUMMARY OF AMENDED SCHEDULES - (AMENDED SCHEDULES A, B, F, G)

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7,11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $512,000.00 | | |
| B - Personal Property | Yes | 4 | $557,870.12 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | No | 3 | | $725,844.61 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | No | 4 | | $554,036.09 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 111 | | $12,629,556.00 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | No | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | $N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | $N/A |
| **TOTAL** | | 125 | $1,069,870.12 | $13,909,436.70 | |

# United States Bankruptcy Court
## Western District of Texas

In re    **Republic Resources, LLC**        Case No.   **15-52637**

                        Debtor(s)        Chapter   **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☑ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ |
| Student Loan Obligations (from Schedule F) | $ |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ |
| TOTAL | $ |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | $ |
| Average Expenses (from Schedule J, Line 22) | $ |
| Current Monthly Income (from Form 22A-1 Line 11; **OR**, Form 22B Line 14; **OR**, Form 22C-1 Line 14 ) | $ |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ |
| 4. Total from Schedule F | | $ |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ |

In re   **Republic Resources, LLC**                          , Case No.   __15-52637__

_____
Debtor

# SCHEDULE A - REAL PROPERTY - AMENDED

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Russell #1H Mineral Well (Debtor owns working interest of 0.0908323 and net revenue interest of 0.68124225) located in Bastrop County, TX\*** <br><br> **\*Value listed is estimated value of proven producing minerals** <br><br> **See related lease attached in EXH A-1** | | - | 76,800.00 | 0.00 |
| **Gillet #1H Mineral Well (Debtor owns working interest of 0.10541565 and net revenue interest of 0.079061737) located in Bastrop County, TX\*** <br><br> **\*Value listed is estimated value of proven producing minerals** <br><br> **See related lease attached in EXH A-1** | | - | 89,600.00 | 0.00 |
| **Willmon #1H Mineral Well (Debtor owns working interest of 0.11999 and net revenue interest of 0.089999251), located in Bastrop County, TX\*** <br><br> **\*Value listed is estimated value of proven producing minerals** <br><br> **See related lease attached in EXH A-1** | | - | 13,600.00 | 0.00 |
| **Hamilton-Reader #1H Mineral Well (Debtor owns working interest of 0.146040925 and net revenue interest of 0953069) located in Bastrop County, TX\*** <br><br> **\*Value listed is estimated value of proven producing minerals** <br><br> **See related lease attached in EXH A-1** | | - | 332,000.00 | 0.00 |
| **Blau #1H Mineral well (Debtor owns working interest of 0.65625 and  net revenue interest of .4921875) located in Bastrop County, TX** <br><br> **See related lease in attached EXH A-1** | | - | Unknown | 0.00 |

|  | | Sub-Total > | 512,000.00 | (Total of this page) |
|---|---|---|---|---|
|  | | Total > | 512,000.00 | |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

In re    **Republic Resources, LLC**                          ,    Case No.     **15-52637**

Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Business checking ending 6532** <br> **Frost Bank Business Checking** <br> **P.O. Box 1600** <br> **San Antonio, TX 78296-1600** | - | 9,346.39 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **Certificate of Deposit ending 474S** <br> **[required by Texas Railroad Commission as LOC]** <br> **Frost Bank** <br> **P.O. Box 1800** <br> **San Antonio, TX 78296-1600** | - | 55,749.72 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >     <b>65,096.11</b><br>(Total of this page)

  **3**   continuation sheets attached to the Schedule of Personal Property

In re   **Republic Resources, LLC**   ,   Case No.   __15-52637__

                               Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **SEE ATTACHED LISTING MARKED EXHIBIT B-16** | - | 364,515.48 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

                                                  Sub-Total >     **364,515.48**

                                          (Total of this page)

Sheet  __1__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

In re    **Republic Resources, LLC**               ,    Case No.    **15-52637**

Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Seismic Data Review and Bonus Agmt with Seitel Data - Contract No. 02-10-011 EPC (licensing agreement dated 11/05/2002** | - | 0.00 |
| | | **Railroad Commission of Texas Oil & Gas Division P-5 RRC Operator No. 703124** | - | 0.00 |
| | | **Railroad Commission of Texas Oil & Gas Division P-4 RRC Operator No. 703124** | | |
| | | **Permit #769284 for Willmon #1H Permit #736388 for Herrmann Liska #5 Permit #782145 for Hamilton-Reader #1H** | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **8 desks 20 chairs 1 conference table 1 side table 10 filing cabinets 9 computers 4 printers 8 pictures 4 printers 1 fax machine 2 televisions** | - | 9,950.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |

Sub-Total >        **9,950.00**
(Total of this page)

Sheet   **2**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

In re    **Republic Resources, LLC**                    ,    Case No.    **15-52637**

                             Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 30. Inventory. | | **Misc pipe, valves, connectors, and other production supplies** | - | **107,108.53** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Joint Operating Agreements - see attached list titled EXHIBIT B-35 (each of the 16 JOAs on the attached list are worth $700 each)** | - | **11,200.00** |

| | |
|---|---|
| Sub-Total > (Total of this page) | **118,308.53** |
| Total > | **557,870.12** |

Sheet   __3__   of   __3__   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

In re __Republic Resources, LLC_____ ,    Case No. ___15-52637_____

                                            Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **2-J Well Service LLC 1115 17th St Hondo, TX 78861** | | - | | | | | | | 4,197.50 |
| Account No. **24 Hr Welding Service P.O. Box 275 Lolita, TX 77971** | | - | | | welding services | | | | 2,250.00 |
| Account No. **3303 Oakwell, Ltd. 3303 Oakwell Court, Suite 200 San Antonio, TX 78218** | | - | | | Office Rent | | | | 33,059.25 |
| Account No. **448 Supply, Inc. P.O. Box 1274 Giddings, TX 78942** | | - | | | | | | | 12,771.87 |
| __110__ continuation sheets attached | | | | | Subtotal (Total of this page) | | | | 52,278.62 |

In re  **Republic Resources, LLC**                                  ,   Case No. ____15-52637____
                                          Debtor

## AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Working interest owner | | | | |
| David J. Abdoo<br>133 Roswell Ave<br>Long Beach, CA 90803 | - | | | | | | 4,919.99 |
| Account No. | | | trucking/hauling | | | | |
| Acme Truck Line Inc<br>P.O. Box 415000<br>Nashville, TN 37241 | - | | | | | | 4,297.60 |
| Account No. | | | Royalty interest owner | | | | |
| Randall Addison<br>P.O. BOX 1296<br>George West, TX 78022 | - | | | | | | 156.31 |
| Account No. | | | Royalty interest owner | | | | |
| Robert Kirk Addison<br>5589 Buena Martina Way<br>Las Vegas, NV 89141 | - | | | | | | 1,176.17 |
| Account No. | | | Working interest owner | | | | |
| Rajan Ahuja<br>28 East Bar Le Doc<br>Corpus Christi, TX 78414 | - | | | | | | 1,344.22 |

Sheet no. __1__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **11,894.29**

In re  **Republic Resources, LLC**                                    ,  Case No.  **15-52637**

                                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Royalty interest owner | | | | |
| Sandra Alexander P.O. Box 972 Smithville, TX 78957 | - | | | | | | 16,531.81 |
| Account No. | | | Working interest owner | | | | |
| Alexco Energy II 8333 Sawgrass Dr Lone Tree, CO 80124 | - | | | | | | 17,216.58 |
| Account No. | | | Working interest owner | | | | |
| Alexco Energy LLC 8333 Sawgrass Dr Lone Tree, CO 80124 | - | | | | | | 5,286.85 |
| Account No. | | | Royalty interest owner | | | | |
| Alice G. Federer Revocable Trust 6600 Killgore Dr. #9 Amarillo, TX 79106 | - | | | | | | 76.87 |
| Account No. | | | Royalty owner | | | | |
| Annette Alley 6215 Saddle Ridge Arlington, TX 76016 | - | | | | | | 339.27 |

Sheet no. **2** of **110** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **39,451.38**

In re    **Republic Resources, LLC**                    ,    Case No.    **15-52637**

                                           Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Working interest owner | | | | |
| Stephen E Almond Sr<br>Box 805<br>Norcross, GA 30091 | - | | | | | | 19,721.19 |
| Account No. | | | mechanical services | | | | |
| Alpha Machine & Repair<br>P.O. Box 429<br>Jourdanton, TX 78026 | - | | | | | | 2,353.84 |
| Account No. | | | Royalty interest owner | | | | |
| Paul Altheide<br>202 Del Mar<br>Corpus Christi, TX 78404 | - | | | | | | 1,213.32 |
| Account No. | | | Royalty interest owner | | | | |
| Kathy Alvey<br>520 gold Cove Dr.<br>Dahlonega, GA 30533 | - | | | | | | 435.39 |
| Account No. | | | credit card purchases for supplies/equipment | | | | |
| American Express<br>P.O. Box 650448<br>Dallas, TX 75265 | - | | | | | | 34,876.38 |

Sheet no. __3__ of __110__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                         Subtotal
              (Total of this page)      **58,600.12**

In re  **Republic Resources, LLC** _____,  Case No. ___**15-52637**___
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Override interest owner | | | | |
| **American Shoreline Inc** **802 N. Carancahua St., #1250** **Corpus Christi, TX 78401** | - | | | | | | 18,944.01 |
| Account No. | | | Working interest owner | | | | |
| **Robert Anderson Jr.** **10918 Springbrook Ct** **Whitehouse, OH 43571** | - | | | | | | 624.33 |
| Account No. | | | Working interest owner | | | | |
| **Anderson Oil Ltd.** **P.O. Box 4346** **Dept 138** **Houston, TX 77210** | - | | | | | | 13,035.43 |
| Account No. | | | wireline | | | | |
| **Anderson Perforating Service** **P.O. Box 2037** **Albany, TX 76430** | - | | | | | | 4,500.00 |
| Account No. | | | publication fees | | | | |
| **Anderson's Drilling** **P.O. Box 1287** **Granbury, TX 76048** | - | | | | | | 433.00 |

Sheet no. __4__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                  37,536.77

In re   **Republic Resources, LLC**                                    ,   Case No.   **15-52637**
                                        Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Working interest owner | | | | |
| David & Kristen Anderson 6542 Enclave Dr. Clarkston, MI 48348 | | - | | | | | 860.18 |
| Account No. | | | Working interest owner | | | | |
| Apel Steel Corporation P.O. Box 159 Vinemont, AL 35179 | | - | | | | | 2,205.09 |
| Account No. | | | Working interest owner | | | | |
| Ronald Apel P.O. Box 159 Vinemont, AL 35179 | | - | | | | | 2,285.14 |
| Account No. | | | Royalty interest owner | | | | |
| Hefna Appling Jr. 107 E Calhoun El Campo, TX 77437 | | - | | | | | 134.42 |
| Account No. | | | Working interest owner | | | | |
| Arthur O. Silver Trust 11500 King St Franklin Park, IL 60131 | | - | | | | | 32,108.96 |

Sheet no. __5___ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **37,593.79**

In re    **Republic Resources, LLC**                                    ,    Case No. ___15-52637___
_____
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Override interest owner | | | | |
| **Deborah Sue Ashley** **1419 Canyon Edge** **San Antonio, TX 78248** | | - | | | | | 129.24 |
| Account No. | | | Working interest owner | | | | |
| **Nancy & Greg Asproth** **13355 26th St North** **Stillwater, MN 55082** | | - | | | | | 8,608.43 |
| Account No. | | | Working interest owner | | | | |
| **John C. Atz** **239 River Dr** **Jupiter, FL 33469** | | - | | | | | 9,484.94 |
| Account No. | | | supplies | | | | |
| **Aubain Supply Co** **P.O. Box 727** **Giddings, TX 78942** | | - | | | | | 188.92 |
| Account No. | | | Working interest owner | | | | |
| **Anthony Azar** **200 Brownson Lane** **Driftwood, TX 78619** | | - | | | | | 430.01 |

Sheet no. __6__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

18,841.54

In re  **Republic Resources, LLC**                                      ,     Case No. _____**15-52637**_____
                                         Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**B&L Water Service**<br>**P.O. Box 213**<br>**Winnie, TX 77665** | - | | | **water well services** | | | | 7,774.19 |
| Account No.<br><br>**Carole Pergola Baikow**<br>**11 Ridgeway Dr.**<br>**Weaverville, NC 28787** | - | | | **interest owner** | | | | 129.97 |
| Account No.<br><br>**David Baikow**<br>**11 Ridgeway Dr.**<br>**Weaverville, NC 28787** | - | | | **Royalty interest owner** | | | | 129.97 |
| Account No.<br><br>**Tanya Baikow-Smith**<br>**3410 NE Multnomah**<br>**Portland, OR 97232** | - | | | **Royalty interest owner** | | | | 2,973.78 |
| Account No.<br><br>**Baker Hughes Oilfield Operations, Inc**<br>**P.O. Box 301057**<br>**Dallas, TX 75303** | - | | | **frac services** | | | | 1,645,780.34 |

Sheet no. _**7**___ of _**110**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,656,788.25**

In re __Republic Resources, LLC_____,   Case No. ___15-52637_____

                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Dan & Julia Banks**<br>**107 Scheele Rd**<br>**Boerne, TX 78015** | - | | | Working interest owner | | | | 13,352.28 |
| Account No.<br><br>**Richard & Sharon Barcelona**<br>**500 Wedgewood Lane**<br>**Canonsburg, PA 15317** | - | | | Working interest owner | | | | 13,101.22 |
| Account No.<br><br>**Robert S. Barnard**<br>**124 San Saba**<br>**Portland, TX 78374** | - | | | Override interest owner | | | | 1,236.61 |
| Account No.<br><br>**Jackie Bathman**<br>**3403 Bluffs Lane**<br>**Allen, TX 75002** | - | | | Working interest owner | | | | 719.24 |
| Account No.<br><br>**Bruce B. Baxter III**<br>**P.O. Box 5383**<br>**Denver, CO 80217** | - | | | Royalty interest holder | | | | 9.01 |

Sheet no. __8___ of __110__ sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                            (Total of this page)      | 28,418.36 |

In re   **Republic Resources, LLC**                                                    ,     Case No.     **15-52637**
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | lease services | | | | |
| **Beck Bros.** **P.O. Box 712** **Beeville, TX 78104** | - | | | | | | 18,331.20 |
| Account No. | | | Working interest owner | | | | |
| **Paul Bellenger Jr.** **P.O. Box 14048** **Jackson, MS 39236** | - | | | | | | 6,446.35 |
| Account No. | | | property tax services | | | | |
| **Benchmark Ad Valorem LLC** **P.O. Box 700925** **San Antonio, TX 78270** | - | | | | | | 2,650.00 |
| Account No. | | | Working interest owner | | | | |
| **Monty Benenhaley** **111 Covey Rise** **Warner Robins, GA 31088** | - | | | | | | 2,519.54 |
| Account No. | | | Royalty interest owner | | | | |
| **Gregg A. Bennett** **1009 Hill St.** **Hopkins, MN 55343** | - | | | | | | 73.98 |

Sheet no. __9__ of __110__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      **30,021.07**

In re   **Republic Resources, LLC**                                    ,          Case No. ___**15-52637**___
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.                                          | | | Override interest owner | | | | |
| **Robert Bennett** **14149 Bounty Ave** **Corpus Christi, TX 78418** | | - | | | | | 5,429.07 |
| Account No.                                          | | | Royalty interest owner | | | | |
| **Harriette Perkins Bergman** **2048 Rosedale Dr.** **Port Arthur, TX 77642** | | - | | | | | 1,687.00 |
| Account No.                                          | | | Royalty interest owner | | | | |
| **Sherry Bettersworth** **821 Mission Hills Dr.** **New Braunfels, TX 78130** | | - | | | | | 996.61 |
| Account No.                                          | | | Working interest owner | | | | |
| **William L Biach** **108 Holly St** **Cranford, NJ 07016** | | - | | | | | 28,584.99 |
| Account No.                                          | | | Override interest owner | | | | |
| **Black Stone Acquisitions Partners** **1001 Fannin, Suite 2020** **Houston, TX 77210** | | - | | | | | 18,985.44 |

Sheet no. __**10**__ of __**110**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                55,683.11

In re **Republic Resources, LLC** , Case No. **15-52637**

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Working interest owner | | | | |
| **Clifford Bloom** **7757 Somerset Dr.** **Marengo, IL 60152** | | - | | | | | 36.87 |
| Account No. | | | Override interest owner | | | | |
| **Boldrick Family Properties** **P.O. Box 10648** **Midland, TX 79702** | | - | | | | | 21.28 |
| Account No. | | | Royalty owner | | | | |
| **Helen Martinson Bonlie** **5110 Theall Rd** **Houston, TX 77066** | | - | | | | | 337.94 |
| Account No. | | | Working interest owner | | | | |
| **BradleyBook** **Meredith Esterline** **3634 Fossil Creek** **San Antonio, TX 78261** | | - | | | | | 18,314.75 |
| Account No. | | | Royalty interest owner | | | | |
| **Janie Helen Bowe** **1630 Conrad Sauer** **Houston, TX 77043** | | - | | | | | 140.47 |

Sheet no. **11** of **110** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **18,851.31**

In re   **Republic Resources, LLC**                                              ,     Case No.   **15-52637**
                                                                  Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Override interest owner | | | | |
| **BP America Production Company** **P.O. Box 848103** **Dallas, TX 75284** | - | | | | | | | | 342.42 |
| Account No. | | | | | Royalty interest owner | | | | |
| **Bradley Nominee Corp** **P.O. Box 1938** **Palm City, FL 34991** | - | | | | | | | | 22.05 |
| Account No. | | | | | Working interest owner | | | | |
| **Kelly A. Brannen** **20 Turnberry Ct** **Buffalo, NY 14221** | - | | | | | | | | 15,546.19 |
| Account No. | | | | | Royalty interest owner | | | | |
| **Jayne Brantley** **1512 CR 878** **Sweeny, TX 77480** | - | | | | | | | | 94.90 |
| Account No. | | | | | lease maintenance/repair | | | | |
| **Bravo Oilfield Services** **3303 Oakwell Court, Suite 220** **San Antonio, TX 78218** | - | | | | | | | | 64,681.71 |

Sheet no. __12__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**80,687.27**

In re __Republic Resources, LLC_____,  Case No. ___15-52637_____
                                                  Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | loan to company | | | | |
| **Bravo Oilfield Services** **3303 Oakwell Court, Suite 220** **San Antonio, TX 78218** | - | | | | | | | 141,000.00 |
| Account No. | | | | Working interest owner | | | | |
| **Alan Breedlove** **2119 S. Villa Dr.** **Gibsonia, PA 15044** | - | | | | | | | 430.01 |
| Account No. | | | | Royalty interest owner | | | | |
| **Brinkoeter Partners Ltd** **305 N St. Mary's St.** **Beeville, TX 78102** | - | | | | | | | 22,114.96 |
| Account No. | | | | Royalty interest owner | | | | |
| **Colton Brinkoeter** **305 N. St. Mary's St.** **Beeville, TX 78102** | - | | | | | | | 8,352.62 |
| Account No. | | | | Royalty interest owner | | | | |
| **Nona Clay Brinkoeter** **c/o Jefferson Bank** **P.O. Box 5190** **San Antonio, TX 78201** | - | | | | | | | 3,146.95 |

Sheet no. __13__ of __110__ sheets attached to Schedule of          Subtotal
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)     | 175,044.54 |

In re  **Republic Resources, LLC**                                          ,     Case No. ___**15-52637**___
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | - | Working interest owner | | | | |
| Jerry Brown P.O. Box 239 Chappell Hill, TX 77426 | | | | | | | | 259.53 |
| Account No. | | | - | Working interest owner | | | | |
| Martin Brown W9707 County Rd B Coleman, WI 54112 | | | | | | | | 3,326.99 |
| Account No. | | | - | Working interest owner | | | | |
| Roy & Myrna Brown 1028 Miller Co 73 Doddridge, AR 71834 | | | | | | | | 1,177.80 |
| Account No. | | | - | Royalty interest owner | | | | |
| Margaret L. Bunge 6966 Hwy 71 South Garwood, TX 77442 | | | | | | | | 3.97 |
| Account No. | | | - | Working interest owner | | | | |
| Patricia A. Burger 302 Roy El Court Wapello, IA 52653 | | | | | | | | 2,408.90 |

Sheet no. __**14**__ of __**110**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                  **7,177.19**

In re   **Republic Resources, LLC**                                          ,   Case No.   **15-52637**
_____
                          Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Royalty interest owner | | | | |
| **Kerry Burks**<br>**1741 Chatham Lane**<br>**Keller, TX 76248** | | - | | | | | | 435.40 |
| Account No. | | | | Royalty interest owner | | | | |
| **Caldwell McFaddin Mineral Trust**<br>**2615 Calder Ave #1050**<br>**Beaumont, TX 77702** | | - | | | | | | 4,248.40 |
| Account No. | | | | Working interest owner | | | | |
| **William & Debra Cantwell**<br>**802 N. Meridian St #404**<br>**Indianapolis, IN 46204** | | - | | | | | | 516.78 |
| Account No. | | | | Royalty interest owner | | | | |
| **Carol Patton Matthews Trust**<br>**P.O. Box 840738**<br>**Dallas, TX 75284** | | - | | | | | | 36,479.58 |
| Account No. | | | | ?? | | | | |
| **Catalyst Finance LP**<br>**P.O. Box 3586**<br>**Houston, TX 77253** | | - | | | | | | 44,380.00 |

Sheet no. __15__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **86,060.16**

In re  **Republic Resources, LLC**                                            ,  Case No.  **15-52637**
                                             Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Sharon Jane Cavanagh**<br>**2917 Alleghany Dr NE**<br>**Cedar Rapids, IA 52402** | - | | Royalty interest owner | | | | 547.30 |
| Account No.<br><br>**Century 2000 Royalty Partnership**<br>**P.O. Box 587**<br>**Marlow, OK 73055** | - | | Royalty interest owner | | | | 2,721.28 |
| Account No.<br><br>**Charco Exploration**<br>**820 Gessner  #650**<br>**Houston, TX 77024** | - | | Working interest owner | | | | 13.34 |
| Account No.<br><br>**Charles E. Schiedegger Trust**<br>**6919 Montreal Dr**<br>**Lakeland, FL 33810** | - | | Working interest owner | | | | 3,639.93 |
| Account No.<br><br>**R.B. Christensen**<br>**7620 Hardeson Rd**<br>**Everett, WA 98203** | - | | Worker interest owner | | | | 372.38 |

Sheet no. __16__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **7,294.23**

In re    **Republic Resources, LLC**                  ,    Case No.    **15-52637**

                                     Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Royalty interest owner | | | | |
| Clarence Marvin Jenkins Estate 191 O,R, 148 Blum, TX 76627 | | - | | | | | | 5.24 |
| Account No. | | | | tax consultant | | | | |
| Clayton & Clayton 120 Austin Hwy, #105 San Antonio, TX 78209 | | - | | | | | | 1,908.76 |
| Account No. | | | | oilfield chemicals | | | | |
| Coastal Chemical Co, LLC P.O. Box 122214 Dallas, TX 75312 | | - | | | | | | 5,699.41 |
| Account No. | | | | drilling services    Nueces County lawsuit | | | | |
| Coastal Drilling Land Company, LLC 311 Saratoga Blvd. Corpus Christi, TX 78417 | | - | | | | | | 39,320.00 |
| Account No. | | | | Working interset owner | | | | |
| Coastline Energy Corp 1010 Lamar #600 Houston, TX 77002 | | - | | | | | | 1,017.22 |

Sheet no. __17__ of __110__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                          Subtotal           **47,950.63**
                       (Total of this page)

In re    **Republic Resources, LLC**                                    ,    Case No.    **15-52637**
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Working interest owner | | | | |
| **Billy & Maria Colbert** **570 Parkfield Dr.** **Pleasanton, TX 78064** | | - | | | | | 41.42 |
| Account No. | | | gauger | | | | |
| **Glenn Coleman** **5325 Wild Olive Tr** **Corpus Christi, TX 78413** | | - | | | | | 10,600.00 |
| Account No. | | | Royalty interest owner | | | | |
| **Rebecca Prochaska Colgan** **20601 W. 88th St.** **Lenexa, KS 66220** | | - | | | | | 760.73 |
| Account No. | | | Royalty interest owner | | | | |
| **Columbine I Ltd. Partnership** **P.O. Box 22066** **Denver, CO 80222** | | - | | | | | 68.10 |
| Account No. | | | electric repair | | | | |
| **Commercial Electric Co** **P.O. Box 754** **Giddings, TX 78942** | | - | | | | | 25,661.40 |

Sheet no. __18__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **37,131.65**

In re __Republic Resources, LLC_____ ,    Case No. ___15-52637___
                                             Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Override interest owner | | | | |
| Conoco Phillips 22295 Network Place Chicago, IL 60673 | - | | | | | | 1,785.41 |
| Account No. | | | Royalty interest owner Lawsuit Bee County, TX | | | | |
| Corda Corporation 500 N. Akard St., SUite 3540 Dallas, TX 75201 | - | | | | | | 5,633.86 |
| Account No. | | | Override interest owner | | | | |
| Coronado Resources 2013 LP 3811 Turtle Creek Blvd #1800 Dallas, TX 75219 | - | | | | | | 41,726.09 |
| Account No. | | | Royalty interest owner | | | | |
| Daniel Denton Countiss P.O. Box 60928 Corpus Christi, TX 78466 | - | | | | | | 47,040.93 |
| Account No. | | | Working interest owner | | | | |
| Greg Cox 12167 FM 2393 Wichita Falls, TX 76305 | - | | | | | | 3,379.42 |

Sheet no. __19__ of __110__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    99,565.71

In re __Republic Resources, LLC_____,     Case No. ___15-52637_____
                                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.  | | - | | Royalty interest owner | | | | |
| William P. Cranz Jr. 2728 Miro Court Fort Worth, TX 76107 | | | | | | | | 2,217.34 |
| Account No.  | | - | | Royalty interest owner | | | | |
| Creighton, Fox, Johnson & Mills P.O. Box 5607 Beaumont, TX 77726 | | | | | | | | 560.16 |
| Account No.  | | - | | Royalty interest owner | | | | |
| Ann Gully Crisp 430 Blankenbaker Lane Louisville, KY 40207 | | | | | | | | 82.65 |
| Account No.  | | - | | Working interest owner | | | | |
| Cross Timbers Energy LLC 400 West Seventh St. Fort Worth, TX 76102 | | | | | | | | 61,665.79 |
| Account No.  | | - | | oilfield supplies | | | | |
| Crossroads Oilfield Supply P.O. Box 1546 El Campo, TX 77437 | | | | | | | | 15,351.31 |

Sheet no. __20__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          79,877.25

In re  **Republic Resources, LLC** ,  Case No.  **15-52637**
_____  _____
Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | - | Royalty interest owner | | | | |
| William Ernest Crow 1207 Lovers Lane Longview, TX 75604 | | | | | | | | 6.91 |
| Account No. | | | - | workover rig | | | | |
| Crown Well Energy Service P.O. Box 382 La Porte, TX 77572 | | | | | | | | 1,200.00 |
| Account No. | | | - | Royalty interest owner | | | | |
| Roy Walter Cullen 601 Jefferson  #4000 Houston, TX 77002 | | | | | | | | 363.73 |
| Account No. | | | - | Royalty interest owner | | | | |
| Julia Michelle Curtis 104 Hannah Circle Underwood, IA 51576 | | | | | | | | 332.36 |
| Account No. | | | - | equipment rental | | | | |
| D&B Rental Services P.O. Box 338 Yorktown, TX 78164 | | | | | | | | 9,159.08 |

Sheet no. __21__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **11,062.08**

In re  **Republic Resources, LLC**                                    ,  Case No.  **15-52637**
_____
Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | oilfield supplies lawsuit Walker County, TX | | | | |
| **D. Webb Industries, LLC d/b/a East Texas Oilfield Supply P.O. Box 308 New Waverly, TX 77358** | - | | | | | | 10,285.31 |
| Account No. | | | copier maintenance | | | | |
| **Dahill Industries P.O. Box 205354 Dallas, TX 75320** | - | | | | | | 956.92 |
| Account No. | | | Working interest owner | | | | |
| **David Harmon Family Partnership 24670 Cordillera Dr. Calabasas, CA 91302** | - | | | | | | 2,413.57 |
| Account No. | | | Working interest owner | | | | |
| **David R. Zabel Revocable Trust 15166 N 122nd St Stillwater, MN 55082** | - | | | | | | 12,770.91 |
| Account No. | | | Royalty interest owner | | | | |
| **Elva Hermmann David 209 Milford Seguin, TX 78155** | - | | | | | | 3,806.70 |

Sheet no. __22__ of __110__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **30,233.41**

In re  **Republic Resources, LLC** , Case No. **15-52637**

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | JC | | | | | |
| Account No. | | | - | | Working interest owner | | | | |
| William Davis 22 NE 22nd Ave. Pompano Beach, FL 33062 | | | | | | | | | 1,046.85 |
| Account No. | | | - | | Working interest owner | | | | |
| Thomas Deans 1401 June Avenue South Minneapolis, MN 55416 | | | | | | | | | 1,274.38 |
| Account No. | | | - | | equipment rental/services | | | | |
| Derrick Corporation P.O. Box 301191 Dallas, TX 75303 | | | | | | | | | 1,136.62 |
| Account No. | | | - | | Working interest owner | | | | |
| Robert & Rosalie Dettle 1101 Water ST. Santa Cruz, CA 95062 | | | | | | | | | 829.89 |
| Account No. | | | - | | workover rig | | | | |
| Diamond Energy Services 406 S. Boulder Ave, #708 Tulsa, OK 74103 | | | | | | | | | 13,145.46 |

Sheet no. __23__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**17,433.20**

In re  **Republic Resources, LLC**                                          ,   Case No.   **15-52637**
_____
Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Royalty interest owner | | | | |
| **Mary Frances Dipiazza** **59 Jefferson St.** **Clifton, NJ 07014** | - | | | | | | 21,260.04 |
| Account No. | | | Working interest owner | | | | |
| **Dirks Family Properties Ltd** **P.O. Box 200** **Tuleta, TX 78162** | - | | | | | | 677.49 |
| Account No. | | | Royalty interest owner | | | | |
| **Melissa T. Dougherty** **P.O. Box 5383** **Denver, CO 80217** | - | | | | | | 21.71 |
| Account No. | | | workover rig | | | | |
| **Downing Well Service** **207 C State Hwy 132 N** **Devine, TX 78016** | - | | | | | | 15,056.38 |
| Account No. | | | ?? | | | | |
| **DSR Investments** **P.O. Box 114** **Warda, TX 78960** | - | | | | | | 75.00 |

Sheet no. __24__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **37,090.62**

In re  **Republic Resources, LLC**                                      ,     Case No.  **15-52637**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Working interest owner | | | | |
| Norm Dumbroff 3575 Tralee Ct Naperville, IL 60564 | - | | | | | | 1,054.81 |
| Account No. | | | Working interest owner | | | | |
| Paul Duncan 7980 Noble Ct Arvada, CO 80007 | - | | | | | | 430.01 |
| Account No. | | | operator | | | | |
| Dune Operating 777 Walker St. #2300 Houston, TX 77002 | - | | | | | | 9,676.47 |
| Account No. | | | lease services | | | | |
| E G Oilfield Service Inc 9850 Compton Rd Corpus Christi, TX 78418 | - | | | | | | 6,591.34 |
| Account No. | | | well monitoring | | | | |
| Eagle Automation Limited 4455 SPID #45 Corpus Christi, TX 78411 | - | | | | | | 6,945.47 |

Sheet no. __25__ of __110__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        **24,698.10**

In re  **Republic Resources, LLC**                                    ,    Case No.    **15-52637**
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | equipment testing | | | | |
| **Eagle Oilfield Inspection** **P.O. Box 695** **Broussard, LA 70518** | - | | | | | | 805.00 |
| Account No. | | | Working interest owner | | | | |
| **John H. Edwards III** **P.O. Box 1609** **Monroe, NC 28111** | - | | | | | | 1,293.46 |
| Account No. | | | Working interest owner | | | | |
| **Robert Edwards** **101 Stephanie Place** **Divide, CO 80814** | - | | | | | | 329.97 |
| Account No. | | | Royalty interest owner | | | | |
| **Edwin M. Jones Oil Co** **404 Milam Bldg** **San Antonio, TX 78205** | - | | | | | | 6,547.05 |
| Account No. | | | Royalty interest owner | | | | |
| **Patricia Ann Ehmen** **658 Patterson Lane** **Meridianville, AL 35759** | - | | | | | | 240.43 |

Sheet no. __26__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **9,215.91**

In re   **Republic Resources, LLC**                                          ,   Case No.   **15-52637**
_____
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.                                       Einex Energy Corporation 325 No. St. Paul St. #4040 Dallas, TX 75201 | - | | Working interest owner | | | | 1,297.82 |
| Account No.                                       Eland Energy Co P.O. Box 671701 Dallas, TX 75267 | - | | Override interest owner | | | | 7,098.62 |
| Account No.                                       Fred Elias, Jr. 2372 Cardigan Ct Warren, MI 48091 | - | | Working interest owner | | | | 1,144.27 |
| Account No.                                       Elite Communications Services 102 Deer Tree Rd Lafayette, LA 70507 | - | | communication equipment rental | | | | 4,766.39 |
| Account No.                                       Energy First Engineering 8620 N. New Braunfels #212 San Antonio, TX 78217 | - | | consulting | | | | 7,605.00 |

Sheet no. __27__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                21,912.10

In re  **Republic Resources, LLC**                                          ,     Case No. ___**15-52637**___
                                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Override interest owner | | | | |
| **Ernest Operating Company** **120 E. Bell** **Rockdale, TX 76567** | - | | | | | | 24,638.50 |
| Account No. | | | Royalty interest owner | | | | |
| **Estate of Gladys Ann Strickland** **2211 Norfolk #440** **Houston, TX 77098** | - | | | | | | 1,326.79 |
| Account No. | | | Working interest owner | | | | |
| **Estate of Ho-King Shao Tang** **P.O. Box 1439** **Brawley, CA 92227** | - | | | | | | 6,136.05 |
| Account No. | | | Working interest owner | | | | |
| **Estate of Sheran Price** **c/o S. Price** **3303 Oakwell Ct #220** **San Antonio, TX 78218** | - | | | | | | 233.60 |
| Account No. | | | pipeline operator | | | | |
| **ETC Pipeline Ltd.** **P.O. Box 951439** **Dallas, TX 75395** | - | | | | | | 30,526.83 |

Sheet no. __**28**__ of __**110**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          62,861.77

In re __Republic Resources, LLC_____,     Case No. ____15-52637____
                                        Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | equipment rental | | | | |
| Express Energy Services P.O. Box 843971 Dallas, TX 75284 | - | | | | | | 2,219.75 |
| Account No. | | | Royalty interest owner | | | | |
| Farakel Resources LP 600 Jefferson #350 Houston, TX 77002 | - | | | | | | 6,656.89 |
| Account No. | | | Working interest owner | | | | |
| Brendan Feeney 352 Tremont St. Braintree, MA 02184 | - | | | | | | 33,878.07 |
| Account No. | | | Royalty interest owner | | | | |
| Terry Hermann Felux 256 Legacy Trail La Vernia, TX 78121 | - | | | | | | 1,682.60 |
| Account No. | | | Working interest owner | | | | |
| Richard L. Fine 727 Willow Pointe South Dr Plainfield, IN 46168 | - | | | | | | 8,907.67 |

Sheet no. __29__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          53,344.98

In re    **Republic Resources, LLC**                        ,    Case No.    **15-52637**

                                     Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Babette Fitzgerald** <br> **16351 Orangewind Ln** <br> **Riverside, CA 92503** | | - | **Working interest owner** | | | | 22.53 |
| Account No. <br><br> **Fitzhugh Family 2008 Trust** <br> **1400 Pasqualito Dr.** <br> **San Marino, CA 91108** | | - | **Royalty interest owner** | | | | 2,000.85 |
| Account No. <br><br> **Christopher Lee Fitzhugh** <br> **13151 Duval Dr** <br> **Fishers, IN 46037** | | - | **Royalty interst owner** | | | | 6,147.14 |
| Account No. <br><br> **Elisabeth Y. Fitzhugh** <br> **301 Bader Ave.** <br> **Waynesboro, VA 22980** | | - | **Royalty interest owner** | | | | 5,151.89 |
| Account No. <br><br> **John Peregrine Fitzhugh** <br> **1401 Short 18th St.** <br> **Charlottesville, VA 22902** | | - | **Royalty interest owner** | | | | 8,297.77 |

Sheet no. __30__ of __110__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal       **21,620.18**
(Total of this page)

In re  **Republic Resources, LLC**                                      ,     Case No. ____**15-52637**____
_____
Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**William Marsh Fitzhugh**<br>**627 Magnolia Dr.**<br>**San Gabriel, CA 91775** | - | | Royalty interest owner | | | | **4,146.29** |
| Account No.<br><br>**David Flackman**<br>**c/o Bank of America**<br>**P.O. Box 844143**<br>**Dallas, TX 75284** | - | | Royalty interest owner | | | | **199.13** |
| Account No.<br><br>**David Foltz**<br>**19279 North Ridge Rd**<br>**Detroit Lakes, MN 56501** | - | | Working interest owner | | | | **5,554.02** |
| Account No.<br><br>**Fore B Leasing, LLC**<br>**81 Reynosa**<br>**San Antonio, TX 78261** | - | | Working interest owner | | | | **36.87** |
| Account No.<br><br>**C.T. Forster**<br>**480 Sebring Rd**<br>**Beaver, PA 15009** | - | | Working interest owner | | | | **14,211.09** |

Sheet no. __**31**__ of __**110**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **24,147.40**

In re   **Republic Resources, LLC**                                          ,   Case No.   **15-52637**

                                              Debtor

## AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | oilfield supplies | | | | |
| **Freedom Oilfield Service 325 Remco Dr Haughton, LA 71037** | - | | | | | | | 9,300.00 |
| Account No. | | | | Override interest owner | | | | |
| **Lee J. Freeman 702 Fairmont Tyler, TX 75701** | - | | | | | | | 317.05 |
| Account No. | | | | Working interest owner | | | | |
| **Bill Frissell 6750 Arnold Miller Pkwy Solon, OH 44139** | - | | | | | | | 389.92 |
| Account No. | | | | Working interest owner | | | | |
| **Marty J. Fuller 828 West Briar Lake dr. Starkville, MS 39759** | - | | | | | | | 18,327.24 |
| Account No. | | | | Royalty interest owner | | | | |
| **Glenn G. Matthews 4233 Little Blanco Rd Blanco, TX 78606** | - | | | | | | | 20.41 |

Sheet no. __32__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**28,354.62**

In re  **Republic Resources, LLC**                                    ,     Case No. _____15-52637_____
                                        Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Royalty interest owner | | | | |
| **Garg Oil**<br>**909 Wirt Rd**<br>**Houston, TX 77024** | - | | | | | | 60.27 |
| Account No. | | | Working interest owner | | | | |
| **Gary & Debrah Cross Trust**<br>**2991 English Place**<br>**Chino Hills, CA 91709** | - | | | | | | 2,260.54 |
| Account No. | | | Working interest owner | | | | |
| **Gary Gastineau Family Trust**<br>**702 Lime Rock Dr.**<br>**Round Rock, TX 78681** | - | | | | | | 121.22 |
| Account No. | | | ?? | | | | |
| **Markel Gasch**<br>**4848 Granato Rd**<br>**Poteet, TX 78065** | - | | | | | | 4,800.00 |
| Account No. | | | vacuum trucks | | | | |
| **Gaydos Vac Services LLC**<br>**P.O. Box 1020**<br>**Pleasanton, TX 78064** | - | | | | | | 7,496.34 |

Sheet no. __33__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                14,738.37

In re **Republic Resources, LLC** , Case No. **15-52637**

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | pumps rental | | | | |
| GEM Services LLP P.O. Box 1101 Pearsall, TX 78061 | - | | | | | | | 45,375.20 |
| Account No. | | | | Working interest owner | | | | |
| George G. Daniels/Taft Investment P.O. Box 59007 Orlando, FL 32859 | - | | | | | | | 10,588.58 |
| Account No. | | | | Royalty interest owner | | | | |
| George R Brown Partnership LP P.O. Box 4346 Dept 628 Houston, TX 77210 | - | | | | | | | 635.40 |
| Account No. | | | | Working interest owner | | | | |
| Tom D. Gholson 2501 Westerland Dr #F-205 Houston, TX 77063 | - | | | | | | | 22,322.27 |
| Account No. | | | | Working interest owner | | | | |
| Terry Gibson P.O. Box 380 Tupelo, MS 38802 | - | | | | | | | 191.79 |

Sheet no. __34__ of __110__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **79,113.24**

In re  **Republic Resources, LLC**                                    ,        Case No. ___15-52637___
_____
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Working interest owner | | | | |
| James Giesler<br>505 Lillian Dr.<br>Saint Petersburg, FL 33708 | | - | | | | | 2,260.54 |
| Account No. | | | Royalty interest owner | | | | |
| Claudia Gill<br>P.O. Box 86<br>Tuleta, TX 78162 | | - | | | | | 22,552.23 |
| Account No. | | | Working interest owner | | | | |
| Joy H. Gissler<br>6299 Beverly Dr.<br>Frisco, TX 75034 | | - | | | | | 719.24 |
| Account No. | | | Working interest owner | | | | |
| Clayton Gladen<br>23778 420th St.<br>Laporte, MN 56461 | | - | | | | | 105.96 |
| Account No. | | | lease services | | | | |
| Globe Energy Services<br>P.O. Box 255<br>Snyder, TX 79550 | | - | | | | | 2,497.79 |

Sheet no. __35__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

28,135.76

In re  **Republic Resources, LLC**                                          ,   Case No. __15-52637__

_____
                          Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Royalty interest owner | | | | |
| **Altha Godbey** **105 Frio Dr.** **Portland, TX 78374** | - | | | | | | 0.17 |
| Account No. | | | Working interest owner | | | | |
| **William C Goss** **5 Mariners Lane** **Kemah, TX 77565** | - | | | | | | 1,955.51 |
| Account No. | | | Royalty interest owner | | | | |
| **Lynn M. Graf** **219 Corry Ct** **Mount Pleasant, IA 52641** | - | | | | | | 236.43 |
| Account No. | | | Working interest owner | | | | |
| **John Grantham** **110 Wagon Road Lane** **Terrace Park, OH 45174** | - | | | | | | 2,287.43 |
| Account No. | | | Working interest owner | | | | |
| **Ernest Graves** **P.O. Box 98** **Delphos, OH 45833** | - | | | | | | 792.91 |

Sheet no. __36__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    5,272.45

In re    **Republic Resources, LLC**
_____,    Case No. ___**15-52637**___
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | wireline | | | | |
| **Great Guns Inc** **P.O. Box 813** **Hardin, TX 77561** | - | | | | | | 13,230.00 |
| Account No. | | | Working interest owner | | | | |
| **Douglas A Green** **21593 Rono Rd** **Crosby, MN 56441** | - | | | | | | 3,564.69 |
| Account No. | | | Working interest owner | | | | |
| **Kim R. Griesmann** **8801 Sycamore Court** **Eden Prairie, MN 55347** | - | | | | | | 8,505.26 |
| Account No. | | | ?? | | | | |
| **Gulf Coast Bank & Trust** **P.O. Box 203047** **Houston, TX 77216** | - | | | | | | 6,300.00 |
| Account No. | | | Royalty interest owner | | | | |
| **Phillip Gully Jr.** **P.O. Box 90223** **San Antonio, TX 78209** | - | | | | | | 56.06 |

Sheet no. __**37**__ of __**110**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **31,656.01**

In re **Republic Resources, LLC**                                    Case No. **15-52637**

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Royalty interest owner | | | | |
| Phillip D. Gully Jr. P.O. Box 90223 San Antonio, TX 78209 | | - | | | | | 26.59 |
| Account No. | | | Working interest owner | | | | |
| David Guthrie 12721 Bright Sky Overlook Austin, TX 78732 | | - | | | | | 80.45 |
| Account No. | | | saltwater disposal lease in Nueces Co., TX | | | | |
| Michael Haas P.O. Box 12197 Dhahran SAUDI ARABIA 31311 | | - | | | | X | 19,161.00 |
| Account No. | | | Working interest owner | | | | |
| David Hackman c/o Bank of America P.O. Box 844143 Dallas, TX 75284 | | - | | | | | 137.50 |
| Account No. | | | Royalty interest owner | | | | |
| Carol Bunge Halla 111 Caroleta Ranch Rd Weimar, TX 78962 | | - | | | | | 129.99 |

Sheet no. __38__ of __110__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **19,535.53**

In re   **Republic Resources, LLC**                                              ,   Case No. _____**15-52637**_____
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Royalty interest owner | | | | |
| Gary Daniel Hamilton 13545 Bullick Hpllow Rd Austin, TX 78726 | | - | | | | | 29,265.80 |
| Account No. | | | Royalty owner | | | | |
| Marilyn Jo & Dale Hamilton 8120 Amelia Cove Austin, TX 78750 | | - | | | | | 58,838.00 |
| Account No. | | | Working interest owner | | | | |
| Harley Hansen P.O. Box 9755 Yakima, WA 98909 | | - | | | | | 604.65 |
| Account No. | | | Royalty interest owner | | | | |
| Janice Marie Hermann Harborth 9081 N State Hwy 123 Seguin, TX 78155 | | - | | | | | 6,204.87 |
| Account No. | | | Working interest owner | | | | |
| David & Edna Harden 203 Boone Rd Washington, PA 15301 | | - | | | | | 64,570.50 |

Sheet no. __**39**__ of __**110**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

159,483.82

In re   **Republic Resources, LLC**                     ,     Case No.   **15-52637**

Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Working interest owner | | | | |
| Scott W. Harden<br>252 Boone Rd<br>Washington, PA 15301 | - | | | | | | 41,249.07 |
| Account No. | | | Working interest owner | | | | |
| James W. Hargrove<br>24 Sandy Lane<br>Winona, MS 38967 | - | | | | | | 34,215.08 |
| Account No. | | | Working interest owner | | | | |
| Joseph W. Hart<br>P.O. Box 1023<br>Thomasville, NC 27361 | - | | | | | | 11,140.14 |
| Account No. | | | Working interest owner | | | | |
| Keith & Mary Heard<br>1822 Stinson Creek Rd<br>Columbus, MS 39705 | - | | | | | | 6,060.87 |
| Account No. | | | Working interest owner | | | | |
| Michael D Heck<br>18060 75th Ave<br>Chippewa Falls, WI 54729 | - | | | | | | 4,052.25 |

Sheet no. __40__ of __110__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **96,717.41**

In re __Republic Resources, LLC__ _____,  Case No. ___15-52637___

_Debtor_

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Royalty interest owner | | | | |
| Agnes Helm 1110 Herder Ave Schulenburg, TX 78956 | | - | | | | | 456.73 |
| Account No. | | | Royalty interest owner | | | | |
| Robert Henrichson Jr. P.O. Box 24 Freer, TX 78357 | | - | | | | | 2,843.78 |
| Account No. | | | Royalty interest owner | | | | |
| George T Henrichson 956 FM 1558 Big Wells, TX 78830 | | - | | | | | 326.14 |
| Account No. | | | Royalty interest owner | | | | |
| Patricia Henrichson 6724 Picket Richmond, TX 77469 | | - | | | | | 5,036.93 |
| Account No. | | | Royalty interest owner | | | | |
| Susan Henrichson 14000 Ceylon Tea Circle Pflugerville, TX 78660 | | - | | | | | 149.69 |

Sheet no. __41__ of __110__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  |  8,813.27

In re  **Republic Resources, LLC** _____ ,  Case No. ___**15-52637**___
                                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Thomas I. Henrichson<br>P.O. Box 1096<br>Blanco, TX 78606 | | - | Royalty interest owner | | | | 1,039.77 |
| Account No.<br><br>William L. Henrichson<br>1362 FM 1558<br>Big Wells, TX 78830 | | - | Royalty interest owner | | | | 5,679.83 |
| Account No.<br><br>Shirley Hensley<br>Box 187<br>Tuleta, TX 78162 | | - | Override interest owner | | | | 61.16 |
| Account No.<br><br>Heritage Well Supply<br>P.O. Box 249<br>Charlotte, TX 78011 | | - | oilfield supplies | | | | 2,119.42 |
| Account No.<br><br>Mamie McFaddin Ward Heritage<br>P.O. Box 3928<br>Beaumont, TX 77704 | | - | Royalty interest owner | | | | 276.24 |

Sheet no. __42__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,176.42

In re  **Republic Resources, LLC**                                                    ,  Case No.  **15-52637**
_____

                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Royalty interest owner | | | | |
| Donald Wayne Herrmann 4977 CR 83 Robstown, TX 78380 | - | | | | | | | | 5,979.76 |
| Account No. | | | | | Royalty interest owner | | | | |
| Evelyn Herrmann 3110 CR 531 Hondo, TX 78861 | - | | | | | | | | 6,535.65 |
| Account No. | | | | | Royalty interest owner | | | | |
| George Lee Herrmann P.O. Box 1615 Pflugerville, TX 78691 | - | | | | | | | | 2,126.09 |
| Account No. | | | | | Royalty interest owner | | | | |
| Judith R. Herrmann 5011 CR 83 Robstown, TX 78380 | - | | | | | | | | 2,391.87 |
| Account No. | | | | | Royalty interest owner | | | | |
| Lila Beth Herrmann 226 Preston Dr. #205 Seguin, TX 78155 | - | | | | | | | | 2,391.87 |

Sheet no. __43__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **19,425.24**

In re  **Republic Resources, LLC**                                    ,          Case No.    **15-52637**
_____
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Working interest owner | | | | |
| Todd Hewitt 500 Westbrook Dr. Austin, TX 78746 | | - | | | | | 4,211.86 |
| Account No. | | | Working interest owner | | | | |
| Richard Higgins P.O. Box 1809 Hickory, NC 28603 | | - | | | | | 372.78 |
| Account No. | | | Working interest owner | | | | |
| Michael Hogan P.O. Box 1669 Loomis, CA 95650 | | - | | | | | 186.39 |
| Account No. | | | Royalty interest owner | | | | |
| Patricia Holland 5301 County Rd 83 Robstown, TX 78380 | | - | | | | | 1,369.36 |
| Account No. | | | Working interest owner | | | | |
| Bill J. Horne P.O. Box 1543 Ada, OK 74821 | | - | | | | | 21,938.58 |

Sheet no. __44__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      28,078.97

In re  **Republic Resources, LLC**                                         ,  Case No. ___15-52637___
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Working interest owner | | | | |
| Robert Huette P.O. Box 65 Weimar, TX 78962 | | - | | | | | 1,505.44 |
| Account No. | | | Working interest owner | | | | |
| Dewey Hukill P.O. Box 74 Olton, TX 79064 | | - | | | | | 637.96 |
| Account No. | | | Royalty interest owner | | | | |
| J. Bernard Hultquist 1983 - 105th Winfield, IA 52659 | | - | | | | | 95.87 |
| Account No. | | | health insurance | | | | |
| Humana Health Insurance P.O. Box 560 Carol Stream, IL 60132 | | - | | | | | 5,928.57 |
| Account No. | | | Working interest owner | | | | |
| Michael L Hurt, PE 86 Monroe Dr Chambersburg, PA 17201 | | - | | | | | 1,033.87 |

Sheet no. __45__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          9,201.71

In re    **Republic Resources, LLC**                                              ,    Case No. ___**15-52637**___
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | disposal services | | | | |
| **Inland Environmental**<br>**P.O. Box 1090**<br>**Columbus, TX 78934** | - | | | | | | 13,593.00 |
| Account No. | | | drilling services | | | | |
| **Iron Horse Tools LLC**<br>**P.O. Box 122410**<br>**Dallas, TX 75312** | - | | | | | | 8,779.94 |
| Account No. | | | drilling services | | | | |
| **Irongate Energy Services**<br>**P.O. Box 204423**<br>**Dallas, TX 75320** | - | | | | | | 34,087.19 |
| Account No. | | | Working interest owner | | | | |
| **Julian Israel**<br>**18214 Branson Fall**<br>**San Antonio, TX 78255** | - | | | | | | 761.07 |
| Account No. | | | Working interest owner | | | | |
| **J&P Family Properties Ltd**<br>**P.O. Box 6731**<br>**Corpus Christi, TX 78466** | - | | | | | | 5,756.46 |

Sheet no. __46__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                       62,977.66

In re __Republic Resources, LLC_____,  Case No. ____15-52637_____
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**J&P Oil and Gas Inc**<br>**P.O. Box 6731**<br>**Corpus Christi, TX 78466** | - | | Working interest owner | | | | 3,210.98 |
| Account No.<br><br>**J&P Service**<br>**P.O. Box 207**<br>**Giddings, TX 78942** | - | | lease services | | | | 4,994.93 |
| Account No.<br><br>**J-W Power Company**<br>**P.O. Box 205856**<br>**Dallas, TX 75320** | - | | compressor rental | | | | 25,854.00 |
| Account No.<br><br>**Jack Goldstein Unitrust**<br>**555 Poyntz Ave.**<br>**Manhattan, KS 66502** | - | | Working interest owner | | | | 4,432.43 |
| Account No.<br><br>**James E. Cooper & Son**<br>**P.O. Box 816**<br>**Pleasanton, TX 78064** | - | | gauger | | | | 24,772.16 |

Sheet no. __47__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

63,264.50

In re   **Republic Resources, LLC**                                              ,   Case No.   **15-52637**
_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Royalty interest owner | | | | |
| **James Gray Matthews Living Trust** **6545 Bayou Glen Rd** **Houston, TX 77057** | - | | | | | | 21.36 |
| Account No. | | | Royalty interest owner | | | | |
| **James L. Dirks Family Trust** **2500 Barton Creek Blvd #3212** **Austin, TX 78735** | - | | | | | | 1,590.97 |
| Account No. | | | Working interest owner | | | | |
| **Raymond K Janson** **1200 Garfield Ave SW** **Canton, OH 44706** | - | | | | | | 5,043.55 |
| Account No. | | | Royalty interest owner | | | | |
| **JDMI LLC** **P.O. BOx 271120** **Corpus Christi, TX 78427** | - | | | | | | 42.30 |
| Account No. | | | Working interest owner | | | | |
| **Dale Jefferson** **505 White Wing Lane** **Houston, TX 77079** | - | | | | | | 5,679.58 |

Sheet no. __48__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **12,377.76**

In re   **Republic Resources, LLC**                                    ,     Case No.   **15-52637**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Working interest owner | | | | |
| Jeffrey Property c/o Steven Anderson 8860 152nd St. North Hugo, MN 55038 | | - | | | | | 8,392.84 |
| Account No. | | | Royalty interest owner | | | | |
| Karen Kay Jenkins 2116 Pecandale Arlington, TX 76013 | | - | | | | | 5.24 |
| Account No. | | | Working interest owner | | | | |
| Jerry Lesch Revocable Trust 24158 N. 3965 Rd. Bartlesville, OK 74006 | | - | | | | | 1,274.38 |
| Account No. | | | Override interest owner | | | | |
| Jetta Operating Company Inc. P.O. Box 164009 Fort Worth, TX 76161 | | - | | | | | 934.28 |
| Account No. | | | lease services | | | | |
| JMS Gas Measurement Services 4413 Clearwater Dr. Corpus Christi, TX 78413 | | - | | | | | 2,168.05 |

Sheet no. __49__ of __110__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **12,774.79**

In re **Republic Resources, LLC** _____,  Case No. **15-52637** _____

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Working interest owner | | | | |
| John A. Anderegg Jr Trust 55 Old Head of the Bay Rd Buzzards Bay, MA 02532 | | - | | | | | 3,240.36 |
| Account No. | | | Royalty interest owner | | | | |
| John W. Nugier III Trust P.O. Drawer 688 Crowley, LA 70527 | | - | | | | | 489.28 |
| Account No. | | | vacuum trucks | | | | |
| Johnson Resources LLC P.O. Box 10459 Corpus Christi, TX 78460 | | - | | | | | 18,726.00 |
| Account No. | | | Working interest owner | | | | |
| Matt & Ann Johnston 16014 Sierra Encino San Antonio, TX 78232 | | - | | | | | 23,438.71 |
| Account No. | | | Override interest owner | | | | |
| Thomas L. Jones Jr. 2509 CR 318 Yoakum, TX 77995 | | - | | | | | 2,656.75 |

Sheet no. **50** of **110** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

48,551.10

In re  **Republic Resources, LLC**                          ,  Case No. ___**15-52637**___
                                              Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Gene Jones**<br>**P.O. Drawer A**<br>**Kingsville, TX 78364** | | - | Working interest owner | | | | 1,274.38 |
| Account No.<br><br>**Mike J. Jones**<br>**P.O. Box 487**<br>**Quincy, WA 98848** | | - | Working interest owner | | | | 76,515.60 |
| Account No.<br><br>**Joseph VL Grantham Trust**<br>**3119 Chic Circle**<br>**Manhattan, KS 66502** | | - | Working interest owner | | | | 735.91 |
| Account No.<br><br>**JR Vinton Mineral Trust**<br>**59 Lexington Dr.**<br>**Bluffton, SC 29910** | | - | Royalty interest owner | | | | 341.49 |
| Account No.<br><br>**Jubalee Ltd**<br>**600 Leopard  #2100**<br>**Corpus Christi, TX 78401** | | - | Override interest owner | | | | 95.87 |

Sheet no. __**51**__ of __**110**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          78,963.25

In re **Republic Resources, LLC** , Case No. **15-52637**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>JYL, LLC <br>7660 Woodway Dr., #301 <br>Houston, TX 77063 | | - | | Working interest owner | | | | 1,881.17 |
| Account No. <br><br>K-3 Services <br>P.O. Box 2236 <br>Alvin, TX 77512 | | - | | drilling services | | | | 3,841.00 |
| Account No. <br><br>Karnes Family Ltd Partnership <br>P.O. Box 363 <br>Trinity, TX 75862 | | - | | Working interest owner | | | | 4,304.23 |
| Account No. <br><br>Roy E. Karnes Jr <br>P.O. Box 363 <br>Trinity, TX 75862 | | - | | Working interest owner | | | | 2,149.55 |
| Account No. <br><br>Charles R. Karnes <br>635 Peach Island <br>Trinity, TX 75862 | | - | | Working interest owner | | | | 1,080.86 |

Sheet no. **52** of **110** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **13,256.81**

In re   **Republic Resources, LLC**                                    ,   Case No.   **15-52637**
                                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Katch Kan USA** <br>**13610 Poplar Circle** <br>**Conroe, TX 77304** | - | | drilling services | | | | 6,176.24 |
| Account No. <br><br>**Katco Vacuum Truck Services** <br>**P.O. Box 399** <br>**Hebbronville, TX 78361** | - | | vacuum trucks | | | | 8,451.15 |
| Account No. <br><br>**Keitner Family Living Trust** <br>**125 Lamplighter Court** <br>**Azle, TX 76020** | - | | Royalty interest owner | | | | 6.91 |
| Account No. <br><br>**Maida Grace Kelley** <br>**2110 Medina Hwy** <br>**Kerrville, TX 78028** | - | | Royalty interest owner | | | | 72.14 |
| Account No. <br><br>**Jennifer Paschal Kenner** <br>**11814 Longleaf Lane** <br>**Houston, TX 77024** | - | | Royalty interest owner | | | | 954.49 |

Sheet no. __53__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**15,660.93**

In re   **Republic Resources, LLC**                                    ,   Case No.   **15-52637**
                                                            Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | vacuum trucks | | | | |
| Key Energy Services Inc P.O. Box 4649 Houston, TX 77210 | - | | | | | | | 4,182.29 |
| Account No. | | | | Working interest owner | | | | |
| Charles Kinsey 2538 Mountain Lane Greeley, CO 80634 | - | | | | | | | 41.42 |
| Account No. | | | | Royalty interest owner | | | | |
| Edward Kirby 6105 Pine Hill Rd Colorado Springs, CO 80918 | - | | | | | | | 1,278.19 |
| Account No. | | | | Royalty interest owner | | | | |
| Gerald Kirby 11 Dyle Lane Picayune, MS 39466 | - | | | | | | | 1,669.60 |
| Account No. | | | | Working interest owner | | | | |
| Eugene Klaasmeyer P.O. Box 847 Conway, AR 72032 | - | | | | | | | 5,111.48 |

Sheet no. __54__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **12,282.98**

In re  **Republic Resources, LLC**_____,  Case No. _____15-52637_____
                                        Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Royalty interest holder | | | | |
| **Hildegarde Just Kostuk** **1412 South Burnt Ford Rd** **Stevensville, MT 59870** | - | | | | | | 6,164.57 |
| Account No. | | | Working interest owner | | | | |
| **Colleen J Kotrba** **27345 Isle Dr** **Chisago City, MN 55013** | - | | | | | | 9,079.33 |
| Account No. | | | Working interest owner | | | | |
| **Konrad Krauland** **559 Sandhill Lane #100** **Grand Junction, CO 81505** | - | | | | | | 3,967.68 |
| Account No. | | | Royalty interest owner | | | | |
| **Clifford Kreitz** **4008 Montague Dr.** **Amarillo, TX 79109** | - | | | | | | 539.42 |
| Account No. | | | Royalty interest owner | | | | |
| **Kenneth Kreitz** **3113 E. CR 140** **Midland, TX 79701** | - | | | | | | 539.43 |

Sheet no. __55__ of __110__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

20,290.43

In re   **Republic Resources, LLC**                                    ,   Case No.   **15-52637**
_____
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Royalty interest owner | | | | |
| **Rene Kreitz** **1209 Calico Lane #2425** **Arlington, TX 76011** | | - | | | | | 539.43 |
| Account No. | | | Royalty interest owner | | | | |
| **Todd Kringen** **8540 East McDowell Rd #59** **Mesa, AZ 85207** | | - | | | | | 46.61 |
| Account No. | | | Royalty interest owner | | | | |
| **Joan S. Lacey** **130 Lariat Dr** **Georgetown, TX 78633** | | - | | | | | 805.27 |
| Account No. | | | copier rental | | | | |
| **Leaf Capital Funding, LLC** **P.O. Box 644006** **Cincinnati, OH 45264** | | - | | | | | 2,363.09 |
| Account No. | | | equipment rental | | | | |
| **Lee's Oilfield Services** **P.O. Box 1348** **Orange Grove, TX 78372** | | - | | | | | 62,608.47 |

Sheet no. __56__ of __110__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **66,362.87**

In re  **Republic Resources, LLC**                                    , Case No. **15-52637**
                                  Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Royalty interest owner | | | | |
| **Legacy Trust Company** **600 Jefferson #350** **Houston, TX 77002** | - | | | | | | 2,549.47 |
| Account No. | | | Royalty interest owner | | | | |
| **Tracy Lenz** **P.O. Box 217** **Wink, TX 79789** | - | | | | | | 996.61 |
| Account No. | | | Royalty interest owner | | | | |
| **Thomas P. Liljegren** **30502 Marbella Vista** **San Juan Capistrano, CA 92675** | - | | | | | | 287.40 |
| Account No. | | | Working interest owner | | | | |
| **Michael Lipscomb** **26451 Curtiss Wright Pkwy #106** **Cleveland, OH 44143** | - | | | | | | 4,874.82 |
| Account No. | | | Royalty interest owner | | | | |
| **Benjamin Liska** **14702 Red River Dr.** **Corpus Christi, TX 78410** | - | | | | | | 4,566.11 |

Sheet no. **57** of **110** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **13,274.41**

In re    **Republic Resources, LLC**                                                  ,    Case No.    <u>15-52637</u>
                                               Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Royalty interest owner | | | | |
| Elizabeth Liska 5701 Saratoga Blvd #232 Corpus Christi, TX 78414 | - | | | | | | 5,730.05 |
| Account No. | | | Working interest owner | | | | |
| Woody Loden P.O. Drawer 1605 Batesville, MS 38606 | - | | | | | | 164.05 |
| Account No. | | | Working interest owner | | | | |
| Harold J. Lotz Jr. 705 Wiltshire Ave. San Antonio, TX 78209 | - | | | | | | 26,637.31 |
| Account No. | | | Working interest owner lawsuit in US District Court, Northern Dist GA | | | | |
| John N. Luppino 102 Putters Ct Warner Robins, GA 31088 | - | | | | | | 36,982.77 |
| Account No. | | | vacuum trucks | | | | |
| Lynco Oil Services Inc. P.O. Box 271596 Corpus Christi, TX 78427 | - | | | | | | 13,286.40 |

Sheet no. __58__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                82,800.58

In re  **Republic Resources, LLC**                                    ,    Case No.    **15-52637**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Working interest owner | | | | |
| M&G Rutherford Dtust 4212 Saddlecrest Lane Westlake Village, CA 91361 | | - | | | | | 637.96 |
| Account No. | | | Working interest owner | | | | |
| M.D. Abel Co. P.O. Box 949 Lampasas, TX 76550 | | - | | | | | 2,028.16 |
| Account No. | | | Working interest owner | | | | |
| Arnold Mack 2660 Clubhouse Dr. Lake Wales, FL 33898 | | - | | | | | 8,154.63 |
| Account No. | | | Working interst owner | | | | |
| Magnum Producing LP 500 N. Shoreline #322 Corpus Christi, TX 78401 | | - | | | | | 27,521.30 |
| Account No. | | | lease services | | | | |
| Malone Oilfield Services LLC P.O. Box 261152 Corpus Christi, TX 78426 | | - | | | | | 5,132.00 |

Sheet no. __59__ of __110__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **43,474.05**

In re  **Republic Resources, LLC**                                    , Case No. __**15-52637**__
                                              Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Working interest owner | | | | |
| Marcia John Ltd. P.O. Box 111 Midland, TX 79702 | - | | | | | | 971.70 |
| Account No. | | | Royalty interest owner | | | | |
| Marcia L. Montgomery Sub Trust 10109 Craig DR. Overland Park, KS 66212 | - | | | | | | 443.87 |
| Account No. | | | Royalty interest owner | | | | |
| Martha McMurry Ellis Trust 1045 Wavely Dr. Reno, NV 89519 | - | | | | | | 20.99 |
| Account No. | | | Royalty interest owner | | | | |
| Cody Edward Martinson 459 Everest Court Cedar Hill, TX 75104 | - | | | | | | 715.81 |
| Account No. | | | Royalty interest owner | | | | |
| Francis Fay Martinson 8224 Summer Place Austin, TX 78759 | - | | | | | | 6,821.64 |

Sheet no. __60__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,974.01

In re __Republic Resources, LLC_____,    Case No. ___15-52637_____
                                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Shannon Louise Martinson<br>504 Timber Dr.<br>Waxahachie, TX 75165 | | - | Royalty interest owner | | | | 565.14 |
| Account No.<br><br>Mary Patricia Dougherty 1998 Trust<br>P.O. Box 4310<br>Beeville, TX 78104 | | - | Royalty interest owner | | | | 0.80 |
| Account No.<br><br>Mas Tierras Inc<br>103 Masters Dr<br>Victoria, TX 77904 | | - | Royalty interest owner | | | | 3,418.06 |
| Account No.<br><br>Mashed O Minerals LP<br>Five Acadiana Ct<br>Beaumont, TX 77706 | | - | Royalty interest owner | | | | 291.96 |
| Account No.<br><br>Matrix Flow Solutions LLC<br>P.O. Box 577<br>Hempstead, TX 77445 | | - | oilfield chemicals | | | | 21,218.01 |

Sheet no. __61__ of __110__ sheets attached to Schedule of          Subtotal          25,493.97
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)

In re  **Republic Resources, LLC**                                      ,     Case No. ___**15-52637**___
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Royalty interest owner | | | | |
| John M. Matthews Jr 2315 Park Farm San Antonio, TX 78259 | | - | | | | | 35.02 |
| Account No. | | | Working interest owner | | | | |
| Veronica Maxey 8407 Fremont Lubbock, TX 79423 | | - | | | | | 339.27 |
| Account No. | | | Royalty interest owner | | | | |
| Dr. R.V. Mayfield 6717 Everhart Rd, Apt. #2101 Corpus Christi, TX 78413 | | - | | | | | 119.89 |
| Account No. | | | Working interest owner | | | | |
| William Alfred Mayfield 805 Crested Butte Midland, TX 79705 | | - | | | | | 116.76 |
| Account No. | | | Royalty interest owner | | | | |
| Tom & Jeanette Mazza 1755 Whispering Forest tr Oviedo, FL 32766 | | - | | | | | 12,023.94 |

Sheet no. __62__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,634.88

In re __Republic Resources, LLC_____,     Case No. ___15-52637_____
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Working interest owner | | | | |
| **McAllen Radiator Service** **c/o J. Terry** **104 N 12th St.** **McAllen, TX 78501** | | - | | | | | 489.20 |
| Account No. | | | Royalty interest owner | | | | |
| **Wiladean McCafferety** **1305 Sussex** **College Station, TX 77845** | | - | | | | | 9.98 |
| Account No. | | | Royalty interest owner | | | | |
| **Doris Lea McCall** **11125 N. Rhonda Way** **Dunlap, IL 61525** | | - | | | | | 114.30 |
| Account No. | | | Royalty interest owner | | | | |
| **George R. McCarley** **636 Fair Oaks Dr.** **Uvalde, TX 78801** | | - | | | | | 326.14 |
| Account No. | | | Working interest owner | | | | |
| **Carl McCarty** **P.O. Box 55** **Texline, TX 79087** | | - | | | | | 770.49 |

Sheet no. __63__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,710.11

In re  **Republic Resources, LLC**                                   ,     Case No. ___**15-52637**___

                                   Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Royalty interest owner | | | | |
| Edwin C. McDaniel<br>P.O. Drawer 1138<br>Odem, TX 78370 | | - | | | | | 20.74 |
| Account No. | | | Royalty interest owner | | | | |
| Zella M. McDaniel<br>520 Gregory St.<br>Taft, TX 78390 | | - | | | | | 20.74 |
| Account No. | | | Working interest owner | | | | |
| Bruce & Margret McDermott<br>5009 Forest Valley<br>Clarkston, MI 48348 | | - | | | | | 556.94 |
| Account No. | | | Royalty interest owner | | | | |
| G.A. Northcott McFaddin<br>2125 Hebert Rd<br>Beaumont, TX 77705 | | - | | | | | 350.55 |
| Account No. | | | Working interest owner | | | | |
| Sarabeth McFadin<br>P.O. Box 66<br>Uvalde, TX 78802 | | - | | | | | 17,333.73 |

Sheet no. __**64**__ of __**110**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                       Subtotal<br>(Total of this page)      **18,282.70**

In re  **Republic Resources, LLC**                                    ,  Case No. ___**15-52637**___
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Working interest owner | | | | |
| Richard McFarlane 5023 Darlene Dr. Gurnee, IL 60031 | | - | | | | | 2,317.60 |
| Account No. | | | Override interest owner | | | | |
| Barton Hunter McGee 533 Talor St. Jackson, MS 39216 | | - | | | | | 429.34 |
| Account No. | | | Override interest owner | | | | |
| John B. McGee 303 Alta Woods Blvd Jackson, MS 39204 | | - | | | | | 309.00 |
| Account No. | | | Override interest owner | | | | |
| Karthryn Louise McGee 19 Clement Place Asheville, NC 28805 | | - | | | | | 289.62 |
| Account No. | | | Working interest owner | | | | |
| Duncan L. McKellar 7199 Kingston Cove Willis, TX 77318 | | - | | | | | 171.92 |

Sheet no. __65__ of __110__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   3,517.48

In re __Republic Resources, LLC_____,  Case No. ___15-52637_____

　　　　　　　　　　　　　　　　　　　Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Royalty interest owner | | | | |
| George W. McMurry Jr. P.O. Box 218 Sabinal, TX 78881 | | - | | | | | | 63.84 |
| Account No. | | | | Royalty interest owner | | | | |
| Marion Fitzhugh McNiven 1440 Hawthorne Terrace Berkeley, CA 94708 | | - | | | | | | 6,823.57 |
| Account No. | | | | Royalty interest owner | | | | |
| Florence Hermann McQuaig 715 Koebig Rd Seguin, TX 78155 | | - | | | | | | 3,587.82 |
| Account No. | | | | drilling services | | | | |
| MD Totco 2351 Energy Ave Alice, TX 78332 | | - | | | | | | 14,059.51 |
| Account No. | | | | Override interest owner | | | | |
| Jennifer Meares P.O. Box 6731 Corpus Christi, TX 78466 | | - | | | | | | 2,264.11 |

Sheet no. __66__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

　　　　　　　　　　　　　　　　Subtotal
　　　　　　　　　　　　　(Total of this page)

| | 26,798.85 |
|---|---|

In re   **Republic Resources, LLC** _____,   Case No. ___**15-52637**___
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Royalty interest owner | | | | |
| **Mary June Merrell**<br>**P.O. Box 1135**<br>**Portland, TX 78374** | - | | | | | | 72.14 |
| Account No. | | | Royalty interest owner | | | | |
| **Michael W. O'Shaughnessy Trust**<br>**P.O. Box 29**<br>**Denver, CO 80201** | - | | | | | | 20.67 |
| Account No. | | | Working interest owner | | | | |
| **Mid Lavaca Energy Co**<br>**P.O. Box 202650**<br>**Austin, TX 78720** | - | | | | | | 5,277.81 |
| Account No. | | | engineering consulting | | | | |
| **Miller Consulting Inc**<br>**1000 West Ave**<br>**Austin, TX 78701** | - | | | | | | 9,301.08 |
| Account No. | | | Working interest owner | | | | |
| **Edmund & Paula Miller**<br>**1936 Waverly Dr**<br>**West Point, MS 39773** | - | | | | | | 19,330.63 |

Sheet no. __**67**__ of __**110**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   | 34,002.33 |

In re  **Republic Resources, LLC**                                    ,        Case No. _____**15-52637**_____
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Royalty interest owner | | | | |
| Luanne Miller 1720 Nordberg Seguin, TX 78155 | | - | | | | | 1,903.35 |
| Account No. | | | Override interest owner | | | | |
| Mills Bennett Estate 1800 St. James Pl, #301 Houston, TX 77056 | | - | | | | | 8,754.12 |
| Account No. | | | equipment rental | | | | |
| Mo-Star Communications 711 Navarro, Suite 700 San Antonio, TX 78205 | | - | | | | | 2,726.46 |
| Account No. | | | vacuum trucks | | | | |
| Mo-Vac Service Co P.O. Box 2677 McAllen, TX 78502 | | - | | | | | 3,000.00 |
| Account No. | | | Royalty interest owner | | | | |
| Ava L. Montgomery P.O. Box 215 Taft, TX 78390 | | - | | | | | 13.83 |

Sheet no. __68__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,397.76

In re   **Republic Resources, LLC**                                  ,      Case No.   **15-52637**

                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Working interest owner | | | | |
| **Terry Morse**<br>**1211 West Country Club**<br>**Elk City, OK 73644** | | - | | | | | 15,116.91 |
| Account No. | | | Royalty interest owner | | | | |
| **MPH Production Company Inc.**<br>**P.O. Box 2955**<br>**Victoria, TX 77902** | | - | | | | | 6,872.37 |
| Account No. | | | Working interest owner | | | | |
| **Peter Murphy**<br>**10 Brookview Lane**<br>**North Easton, MA 02356** | | - | | | | | 7,810.17 |
| Account No. | | | Royalty interst owner | | | | |
| **Roy P. Murry**<br>**300 Pebble Beach Dr.**<br>**Portland, TX 78374** | | - | | | | | 1,100.81 |
| Account No. | | | Royalty interest owner | | | | |
| **Nancy D. Carmichael Trust**<br>**P.O. Drawer #99084**<br>**Fort Worth, TX 76199** | | - | | | | | 6,806.46 |

Sheet no. __69__ of __110__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                Subtotal<br>        (Total of this page)       **37,706.72**

In re __Republic Resources, LLC_____,  Case No. ___15-52637_____

                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Royalty interest owner | | | | |
| Nancy Shavor Trust-2001 185 Quail Trail Beeville, TX 78102 | | - | | | | | 2,543.37 |
| Account No. | | | Royalty interest owner | | | | |
| Doris Rapp Neill P.O. Box 15 Arlington, IL 61312 | | - | | | | | 240.49 |
| Account No. | | | Working interest owner | | | | |
| William John Neill Route #1 Arlington, IL 61312 | | - | | | | | 240.43 |
| Account No. | | | Royalty interest owner | | | | |
| William J Neiman 209 E Lake Shore Drive #13E Chicago, IL 60611 | | - | | | | | 5,527.83 |
| Account No. | | | Royalty interest owner | | | | |
| Carl Nink P.O. Box 356 Cypress, TX 77410 | | - | | | | | 49,992.19 |

Sheet no. __70__ of __110__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  58,544.31

In re    **Republic Resources, LLC**                  ,    Case No.    **15-52637**

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | lease services | | | | |
| Nitro Construction P.O. Box 582 Yorktown, TX 78164 | | - | | | | | | 71,953.51 |
| Account No. | | | | Royalty interest owner | | | | |
| William E. North Jr. 8066 NDCBU Taos, NM 87571 | | - | | | | | | 22.32 |
| Account No. | | | | Royalty interest owner | | | | |
| JoLynn Nowell 2731 Hickory Bend Garland, TX 75044 | | - | | | | | | 339.28 |
| Account No. | | | | Royalty interest owner | | | | |
| Kirby M. Nugier Jr. 3805 Dominique St. Chalmette, LA 70043 | | - | | | | | | 8.99 |
| Account No. | | | | Royalty interest owner | | | | |
| Charles Arthur Nugier 320 Eliza St. Abbeville, LA 70510 | | - | | | | | | 14.38 |

Sheet no. __71__ of __110__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)

**72,338.48**

In re  **Republic Resources, LLC**                                    ,  Case No. ___**15-52637**___
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Royalty interest owner | | | | |
| Herbert P. Nugier 102 Eaton Dr. Abbeville, LA 70510 | | - | | | | | | 36.18 |
| Account No. | | | | Override interest owner | | | | |
| Patrick Nye 802 N. Carancahua #1250 Corpus Christi, TX 78401 | | - | | | | | | 6,294.51 |
| Account No. | | | | Working interest owner | | | | |
| James F. O'Malley 13527 Voelcker Ranch San Antonio, TX 78231 | | - | | | | | | 185.65 |
| Account No. | | | | Working interest owner | | | | |
| Odegard Energy Inc 2400 August #212 Houston, TX 77057 | | - | | | | | | 13.34 |
| Account No. | | | | well testing | | | | |
| Oil States Energy Services P.O. Box 203567 Dallas, TX 75320 | | - | | | | | | 48,602.26 |

Sheet no. __72__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         **55,131.94**

In re  **Republic Resources, LLC** _____,  Case No. _____**15-52637**_____
                                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Royalty interest owner | | | | |
| Orgain Bell & Tucker LLP P.O. Box 1751 Beaumont, TX 77704 | - | | | | | | 5,214.16 |
| Account No. | | | disposal services | | | | |
| Osage Environmental P.O. Box 6565 Lubbock, TX 79493 | - | | | | | | 31,500.00 |
| Account No. | | | oilfield pipe | | | | |
| Padre Tubular Inc P.O. Box 189 Corpus Christi, TX 78403 | - | | | | | | 263,247.33 |
| Account No. | | | Royalty interest owner | | | | |
| Anthony Palamollo 279 Shady Brook Dr. Langhorne, PA 19047 | - | | | | | | 1,997.29 |
| Account No. | | | Royalty interest owner | | | | |
| Andrea Pallamollo 279 Shady Brook Lane Langhorne, PA 19047 | - | | | | | | 7,185.37 |

Sheet no. __73__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

309,144.15

In re   **Republic Resources, LLC**                                          ,   Case No. ___**15-52637**___
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Royalty interest owner | | | | |
| Kenneth A. Pallamollo 105 Homestead Dr. Goldsboro, NC 27530 | - | | | | | | 15,661.51 |
| Account No. | | | Royalty interest owner | | | | |
| Roger A. Pallamollo 135 Nelson St. Clifton, NJ 07013 | - | | | | | | 17,322.44 |
| Account No. | | | Working interest owner | | | | |
| Tim Paradise 5673 Meadows Del Mar San Diego, CA 92130 | - | | | | | | 603.89 |
| Account No. | | | Royalty interest owner | | | | |
| Matthew Paschal 623 Senda Irving, TX 75039 | - | | | | | | 608.58 |
| Account No. | | | drilling services  Lawsuit Wharton County, TX | | | | |
| Patriot Oilfield Services, LLC 101 W. Goodwin  #300 Victoria, TX 77901 | - | | | | | | 12,657.00 |

Sheet no. __**74**__ of __**110**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **46,853.42**

In re **Republic Resources, LLC**                                  Case No. **15-52637**

                                         Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Royalty interest owner | | | | |
| **Peet Oil Co** **Acct 3479** **P.O. BOX 1600** **San Antonio, TX 78296** | - | | | | | | 1,274.72 |
| Account No. | | | lease services | | | | |
| **Petroleum Producing Services** **P.O. Box 4238** **Alice, TX 78333** | - | | | | | | 9,813.01 |
| Account No. | | | oilfield supplies | | | | |
| **Pettus Oilfield Services** **P.O. Box 34** **Pettus, TX 78146** | - | | | | | | 34,230.14 |
| Account No. | | | Working interest owner | | | | |
| **PGC Gas Co** **8080 N. Central Expwy #1090** **Dallas, TX 75206** | - | | | | | | 5,265.28 |
| Account No. | | | Working interest owner | | | | |
| **Pioneer Oil & Gas Co** **1206 W. So. Jordan Pkwy** **Unit B** **South Jordan, UT 84095** | - | | | | | | 30.47 |

Sheet no. **75** of **110** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **50,613.62**

In re   **Republic Resources, LLC**                ,    Case No.   **15-52637**

                                 Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Pitney Bowes Global Financial** <br> **P.O. Box 371887** <br> **Pittsburgh, PA 15250** | - | | lease of postage meter | | | | 336.79 |
| Account No. <br><br> **Pitney Bowes Purchase Power** <br> **P.O.Box 371874** <br> **Pittsburgh, PA 15250** | - | | postage | | | | 3,938.83 |
| Account No. <br><br> **Mabel Evelyn Pounds** <br> **c/o D. Draudt** <br> **20903 Ruby Valley Court** <br> **Cypress, TX 77433** | - | | Royalty interest owner | | | | 113.66 |
| Account No. <br><br> **Precision Drilling Co** <br> **P.O. Box 202695** <br> **Dallas, TX 75320** | - | | drilling services <br>   Lawsuit | | | | 175,713.18 |
| Account No. <br><br> **Premium Connection Service** <br> **P.O. Box 270213** <br> **Corpus Christi, TX 78427** | - | | drilling services | | | | 5,500.00 |

Sheet no. __76__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **185,602.46**

In re __Republic Resources, LLC_____,    Case No. ___15-52637___

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | loan | | | | |
| Price Heritage LP 903 N. Loop St San Marcos, TX 78666 | | - | | | | | | 3,674,162.21 |
| Account No. | | | | Working interest owner | | | | |
| Price Heritage LP 903 N. Loop St San Marcos, TX 78666 | | - | | | | | | 334.39 |
| Account No. | | | | Working interest owner | | | | |
| Patrick Price 838 Loop St San Marcos, TX 78666 | | - | | | | | | 16,264.20 |
| Account No. | | | | Working interest owner Override owner | | | | |
| Steven Price 3303 Oakwell Circle #220 San Antonio, TX 78218 | | - | | | | | | 440,482.52 |
| Account No. | | | | Loan #1  $594,797.18 Loan #2  $626,050.52 Loan #3  $ 54,979.80 | | | | |
| Steven Price 3303 Oakwell Circle #220 San Antonio, TX 78218 | | - | | | | | | 1,275,827.50 |

Sheet no. __77__ of __110__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal    **5,407,070.82**
(Total of this page)

In re __Republic Resources, LLC_____,     Case No. ___15-52637_____
                                                Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Matthew & John Pride<br>P.O. Box701602<br>Tulsa, OK 74170 | - | | Override interest owner | | | | 16,923.57 |
| Account No.<br><br>Pro Oilfield Service<br>3 Riverway #1110<br>Houston, TX 77056 | - | | drilling services | | | | 27,942.50 |
| Account No.<br><br>Frederick James Prochaska II<br>14207 Darvy Springs Way<br>Cypress, TX 77429 | - | | Royalty interest owner | | | | 993.17 |
| Account No.<br><br>George J. Prochaska Jr.<br>791 Rockridge Dr.<br>Ballwin, MO 63021 | - | | Royalty interest owner | | | | 2,282.22 |
| Account No.<br><br>Pruit Production Services<br>P.O. Box 808<br>Giddings, TX 78942 | - | | lease services | | | | 1,051.33 |

Sheet no. __78__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      49,192.79

In re   **Republic Resources, LLC**                                    ,     Case No.   __15-52637__
                                                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | equipment rental | | | | |
| **Pruitts Frac Tanks** P.O. Box 6444 Bryan, TX 77805 | | - | | | | | 15,847.04 |
| Account No. | | | Royalty interest owner | | | | |
| **Gary Putz** 1503 Dons Dr. Mission, TX 78572 | | - | | | | | 200.17 |
| Account No. | | | vacuum trucks | | | | |
| **QC Energy Resources** 62660 Collection Center Chicago, IL 60693 | | - | | | | | 6,758.48 |
| Account No. | | | drilling services | | | | |
| **Quality Energy Service** P.O. Box 3190 Houma, LA 70361 | | - | | | | | 3,345.60 |
| Account No. | | | electrical services | | | | |
| **Radley Electric Inc** P.O. Box 336 Sour Lake, TX 77659 | | - | | | | | 2,514.72 |

Sheet no. __79__ of __110__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     28,666.01

In re    **Republic Resources, LLC**                                    ,    Case No.    **15-52637**
_____
                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Royalty interest owner | | | | |
| Rancho 1333 Ltd 20826 Encino Ash San Antonio, TX 78259 | - | | | | | | 6,088.11 |
| Account No. | | | drilling services | | | | |
| Rathole Drilling Inc. P.O. Box 389 Alice, TX 78333 | - | | | | | | 9,813.01 |
| Account No. | | | equipment rental | | | | |
| Razor Specialties P.O. Box 461668 San Antonio, TX 78246 | - | | | | | | 6,263.44 |
| Account No. | | | Override interest owner | | | | |
| RCPTX Ltd. 401 Congress Ave #1750 Austin, TX 78701 | - | | | | | | 26,642.17 |
| Account No. | | | Royalty interest owner | | | | |
| Katherine & Robert Reader 1534 Colton Way League City, TX 77573 | - | | | | | | 33,518.20 |

Sheet no. __80__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **82,324.93**

In re __Republic Resources, LLC_____,    Case No. ____15-52637_____
                                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Working interest owner | | | | |
| Verlin L Reece 224 Lake Vista Lane Commerce, GA 30529 | | - | | | | | 4,003.61 |
| Account No. | | | oilfield chemicals | | | | |
| Refinery Specialties Inc P.O. Box 577 Hempstead, TX 77445 | | - | | | | | 35,127.36 |
| Account No. | | | equipment rental | | | | |
| Rental Solutions 5940 E. Hwy 290 Giddings, TX 78942 | | - | | | | | 20,944.40 |
| Account No. | | | equipment rental | | | | |
| Rental Xpress LLC P.O. Box 181140 Corpus Christi, TX 78480 | | - | | | | | 14,466.60 |
| Account No. | | | lease services | | | | |
| Richard Lease Service P.O. Box 816 Giddings, TX 78942 | | - | | | | | 1,261.86 |

Sheet no. __81__ of __110__ sheets attached to Schedule of                Subtotal
Creditors Holding Unsecured Nonpriority Claims                         (Total of this page)      75,803.83

In re **Republic Resources, LLC** , Case No. **15-52637**
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Working interest owner | | | | |
| Dale E. Richmond 237 Falcon Crest Warner Robins, GA 31088 | | - | | | | | 6,757.94 |
| Account No. | | | Working interest owner | | | | |
| Deanna Riechard P.O. Box 821489 North Richland Hills, TX 76182 | | - | | | | | 1,275.70 |
| Account No. | | | Working interest owner | | | | |
| John A. RIttenhouse W9262 Chickadee Rd Willard, WI 54493 | | - | | | | | 3,368.92 |
| Account No. | | | Royalty interest owner | | | | |
| Robert E. Mayfield Estate c/o B. Daniels 1791 FM 522 West Columbia, TX 77486 | | - | | | | | 154.35 |
| Account No. | | | Royalty interest owner | | | | |
| Robert L. Dirks Estate P.O. Box 6844 Corpus Christi, TX 78466 | | - | | | | | 287.73 |

Sheet no. **82** of **110** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **11,844.64**

In re **Republic Resources, LLC** , Case No. **15-52637**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Royalty interest owner | | | | |
| Robert V Davidson Trust P.O. Drawer #99084 Fort Worth, TX 76199 | - | | | | | | 7,479.99 |
| Account No. | | | Royalty interest owner | | | | |
| Frederick Fletcher Rogers Jr 14 McKinley St. Exeter, NH 03833 | - | | | | | | 5,533.62 |
| Account No. | | | Royalty interest owner | | | | |
| Roman Catholic Diocese of Austin 6225 Hwy 290 East Austin, TX 78723 | - | | | | | | 11,529.74 |
| Account No. | | | Working interest owner | | | | |
| Richard Romano 1936 San Marco Blvd Jacksonville, FL 32207 | - | | | | | | 387.75 |
| Account No. | | | Royalty interest owner | | | | |
| Ronny Gene Altman, Trustee 15 W. 6th St., #2301 Tulsa, OK 74119 | - | | | | | | 20.99 |

Sheet no. **83** of **110** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **24,952.09**

In re   **Republic Resources, LLC**                       ,    Case No.    **15-52637**

                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Working interest owner | | | | |
| Ron Rose P.O. Box 539 Alto, TX 75925 | | - | | | | | 608.25 |
| Account No. | | | Royalty interest owner | | | | |
| Patricia Roth 16014 Harbour LIght Dr. Houston, TX 77044 | | - | | | | | 1,950.61 |
| Account No. | | | lease services | | | | |
| Roto Versal P.O. Box 841035 Houston, TX 77284 | | - | | | | | 13,070.51 |
| Account No. | | | oil and gas accounting system | | | | |
| Roughneck Systems Inc. 107 East Hwy 80 Forney, TX 75126 | | - | | | | | 995.00 |
| Account No. | | | Royalty interest owner | | | | |
| Bertha Ann Rowan 219 W. Elsmere San Antonio, TX 78212 | | - | | | | | 23.45 |

Sheet no. __84__ of __110__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      16,647.82

In re **Republic Resources, LLC** _____, Case No. **15-52637** _____

　　　　　　　　　　　　　　　Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Override interest owner | | | | |
| **Royalty Clearinghouse Partnership** **401 Congress Ave #1750** **Austin, TX 78701** | - | | | | | | 18,320.73 |
| Account No. | | | Working interest owner | | | | |
| **Thomas Rudd** **220 Cedar Drive West** **Hudson, WI 54016** | - | | | | | | 16,611.25 |
| Account No. | | | Working interest owner | | | | |
| **Philip L. Rustin** **P.O. Box 1227** **Durant, OK 74702** | - | | | | | | 6,676.35 |
| Account No. | | | Working interest owner | | | | |
| **Thomas L Ryan** **2501 W. Hampton Ave** **Milwaukee, WI 53209** | - | | | | | | 8,992.41 |
| Account No. | | | Royalty interest owner | | | | |
| **S Bowman Ltd** **c/o Rhodes Rent Co** **202 Del Mar Blvd.** **Corpus Christi, TX 78404** | - | | | | | | 21,118.30 |

Sheet no. __85__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

71,719.04

In re __Republic Resources, LLC_____,  Case No. ___15-52637_____

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | lease services | | | | |
| S&S Weed Control 1812 Falcon Dr Portland, TX 78374 | - | | | | | | 1,587.49 |
| Account No. | | | Working interest owner | | | | |
| Sally A Zabel Revocable Trust 15166 N 122nd St. Stillwater, MN 55082 | - | | | | | | 21,249.37 |
| Account No. | | | Royalty interest owner | | | | |
| Steven Henry Sanchez 13904 Winding Hill San Antonio, TX 78217 | - | | | | | | 166.84 |
| Account No. | | | oil/lubricants | | | | |
| Sandford Oil South Texas P.O. box 71089 Corpus Christi, TX 78467 | - | | | | | | 2,237.52 |
| Account No. | | | Royalty interest owner | | | | |
| Margaret Sawyer 142 Main St. Sandown, NH 03873 | - | | | | | | 492.91 |

Sheet no. __86__ of __110__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

25,734.13

In re __Republic Resources, LLC_____,  Case No. ___15-52637_____
                              Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Royalty interest owner | | | | |
| Stuart L. Schiffbauer 415 Cottonwood St. Victoria, TX 77904 | | - | | | | | | | 0.37 |
| Account No. | | | | | Royalty interest owner | | | | |
| Dorothy K. Schmalstieg P.O. Box 806 Sinton, TX 78387 | | - | | | | | | | 13.83 |
| Account No. | | | | | engineering services | | | | |
| Scientific Environmental 102 South Broadway Edmond, OK 73034 | | - | | | | | | | 6,500.00 |
| Account No. | | | | | legal services | | | | |
| Scott, Douglas & McConnico 303 Colorado St. #2400 Austin, TX 78701 | | - | | | | | | | 6,260.50 |
| Account No. | | | | | Working interest owner | | | | |
| Scout Petroleum 2509 CR 318 Yoakum, TX 77995 | | - | | | | | | | 10,472.57 |

Sheet no. __87__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  | 23,247.27

In re    **Republic Resources, LLC**                ,     Case No.    **15-52637**

                                           Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**T.R.G. Sear**<br>**4301 COunty Road 707**<br>**Cleburne, TX 76031** | - | | **Working interest owner** | | | | 35,276.59 |
| Account No.<br><br>**Security Sales & Service**<br>**P.O. Box 340**<br>**Freer, TX 78357** | - | | **lease services** | | | | 12,214.56 |
| Account No.<br><br>**Louisa Seever**<br>**3042 SW Nottingham Dr**<br>**Childress, TX 79201** | - | | **Royalty interest holder** | | | | 45.31 |
| Account No.<br><br>**Seitel Data Ltd**<br>**10811 S Westview Circle Dr.**<br>**Suite 100, Bldg C**<br>**Houston, TX 77043** | - | | **Override interest owner** | | | | 12,387.69 |
| Account No.<br><br>**Seitel Data Ltd**<br>**10811 S Westview Circle Dr**<br>**Suite 100, Bldg C**<br>**Houston, TX 77043** | - | | **lawsuit Harris County** | | | | 27,800.00 |

Sheet no. __88__ of __110__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                     Subtotal
            (Total of this page)      87,724.15

In re   **Republic Resources, LLC**                                                  ,   Case No.   **15-52637**
_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  **??** | | | | | | | |
| Larry W. Sellers P.O. Box 121 Pettus, TX 78146 | - | | | | | | 2,368.00 |
| Account No. | | | Working interest owner | | | | |
| Judy & Alan Shapiro 1684 Ocean Lane, #160 Fort Lauderdale, FL 33316 | - | | | | | | 214.96 |
| Account No. | | | Royalty interest owner | | | | |
| Nancy Harris Shavor 185 Quail Tr Beeville, TX 78102 | - | | | | | | 3,862.26 |
| Account No. | | | Working interest owner | | | | |
| Robert Shaw 2111 West 3300 South Ogden, UT 84401 | - | | | | | | 3,944.12 |
| Account No. | | | drill bits | | | | |
| Shear Bits 220 Spring Hill Dr.  #200 Spring, TX 77386 | - | | | | | | 2,615.96 |

Sheet no. __89__ of __110__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      **13,005.30**

In re   **Republic Resources, LLC**                                    ,     Case No. _____**15-52637**_____
                                                        Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**William Slone**<br>**835 Gil Harbin Industrial Blvd**<br>**Valdosta, GA 31601** | - | | Working interest owner | | | | 4,757.22 |
| Account No.<br><br>**SMC Forest Lake LLC**<br>**P.O. Box 907**<br>**Forest Lake, MN 55025** | - | | Working interest owner | | | | 30,494.91 |
| Account No.<br><br>**Danny Smith**<br>**P.O. Box 821489**<br>**North Richland Hills, TX 76182** | - | | Working interest owner | | | | 1,913.67 |
| Account No.<br><br>**Eric Smith**<br>**1673 Richardson Rd.**<br>**Lachine, MI 49753** | - | | Working interest owner | | | | 186.39 |
| Account No.<br><br>**John B. & Evelyn H. Smith**<br>**812 Jefferies Court**<br>**Eustis, FL 32726** | - | | Royalty interest owner | | | | 35.02 |

Sheet no. __**90**__ of __**110**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                37,387.21

In re  **Republic Resources, LLC**_____,  Case No. ___**15-52637**___
_____Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Royalty interest owner | | | | |
| Dawn Prochaska Snyder 118 Maddaket Loop Mooresville, NC 28117 | - | | | | | | 760.73 |
| Account No. | | | Royalty interest owner | | | | |
| George A. Sobiesk IV 610 Claymore Dr. Lafayette, LA 70503 | - | | | | | | 0.93 |
| Account No. | | | Royalty interest owner | | | | |
| John B. Sobiesk 276 Woodstone Dr Hattiesburg, MS 39402 | - | | | | | | 0.93 |
| Account No. | | | Royalty interest owner | | | | |
| Paul J. Sobiesk 3402 Amherst St Houston, TX 77005 | - | | | | | | 0.93 |
| Account No. | | | Royalty interest owner | | | | |
| South Coast Natural Resources LLC 311 Saratoga Blvd. Corpus Christi, TX 78417 | - | | | | | | 17,746.05 |

Sheet no. __91__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

18,509.57

In re **Republic Resources, LLC**                                    , Case No. **15-52637**

                                      Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Working interest owner | | | | |
| **Thad Spencer** **114 E. Alamo  #27** **Brenham, TX 77833** | - | | | | | | 65.57 |
| Account No. | | | Working interest owner | | | | |
| **Spindletop Oil & Gas** **12850 Spurling Rd  #200** **Dallas, TX 75230** | - | | | | | | 5,774.71 |
| Account No. | | | drilling services | | | | |
| **Stabil Drill** **P.O. Box 122162** **Dept. 2162** **Dallas, TX 75312** | - | | | | | | 4,223.37 |
| Account No. | | | ?? | | | | |
| **Jess W. Staples** **P.O. Box 30** **Tuleta, TX 78162** | - | | | | | | 15,000.00 |
| Account No. | | | wireline | | | | |
| **Star-Jet Services Inc** **P.O. Box 9636** **Corpus Christi, TX 78469** | - | | | | | | 3,764.24 |

Sheet no. __92__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

28,827.89

In re **Republic Resources, LLC** _____, Case No. **15-52637** _____

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Working interest ownwer | | | | |
| Robert D Stemen 8515 Fairway Bend Boerne, TX 78015 | | - | | | | | 14,546.19 |
| Account No. | | | Royalty interest owner | | | | |
| Virginia Stern 297 Market Lane Clinton Corners, NY 12514 | | - | | | | | 457.18 |
| Account No. | | | Working interest owner | | | | |
| Steve A Anderson Revocable Trust 14844 Morgan Ave North Marine on Saint Croix, MN 55047 | | - | | | | | 5,179.68 |
| Account No. | | | vacuum trucks | | | | |
| Stone Trucking Co P.O. Box 277 George West, TX 78022 | | - | | | | | 10,412.02 |
| Account No. | | | Working interest owner | | | | |
| Kevin S. Stotmeister 225 Borrego Ct Oceanside, CA 92057 | | - | | | | | 7,371.34 |

Sheet no. __93__ of __110__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **37,966.41**

In re   **Republic Resources, LLC**                                          ,   Case No.   **15-52637**
                                              Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Working interest owner | | | | |
| STR Constructors Ltd 15500 State Hwy 29W Liberty Hill, TX 78642 | - | | | | | | 105.96 |
| Account No. | | | working interest owner | | | | |
| Milton O. Sundbeck P.O. Drawer 1217 West Point, MS 39773 | - | | | | | | 179,729.01 |
| Account No. | | | vacuum trucks | | | | |
| Supreme Vacuum Services 2507 South Hwy 181 Karnes City, TX 78118 | - | | | | | | 1,107.00 |
| Account No. | | | Royalty interest owner | | | | |
| Kelly Kay Sutphin 459 Everest Court Cedar Hill, TX 75104 | - | | | | | | 715.81 |
| Account No. | | | Working interest owner | | | | |
| Kurt & Dana Swanson 302 265th St. Woodville, WI 54028 | - | | | | | | 7,447.33 |

Sheet no. __94__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **189,105.11**

In re  **Republic Resources, LLC**                                  ,        Case No.  **15-52637**
_____
                               Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Royalty interest owner | | | | |
| T. Carpenters Creek LLC P.O. Box 2066 Bandera, TX 78003 | - | | | | | | | 143.61 |
| Account No. | | | | Working interest owner | | | | |
| Tare Resources LLC 600 Leopard #2100-W Corpus Christi, TX 78401 | - | | | | | | | 11,795.61 |
| Account No. | | | | Royalty interest owner | | | | |
| Jill Renee Taylor 601 S Harrison Place Mount Pleasant, IA 52641 | - | | | | | | | 236.49 |
| Account No. | | | | Royalty interest owner | | | | |
| Ten Oaks Farms Ltd 792 FM 1961 West Yorktown, TX 78164 | - | | | | | | | 2,329.77 |
| Account No. | | | | Working interest owner | | | | |
| Tenkay Resources Inc 24 Waterway #700 Spring, TX 77380 | - | | | | | | | 152,556.19 |

Sheet no. **95** of **110** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**167,061.67**

In re  **Republic Resources, LLC**                                     ,     Case No.  **15-52637**
_____
                              Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | Royalty interest owner | | | | |
| **Teresa A. Gillet Estate** **c/o Dorothy A. Felux, Admin.** **P.O. Box 53** **Elmendorf, TX 78112** | | | | | | | | 150,704.85 |
| Account No. | | - | | Lawsuit Fayette County, TX | | | | |
| **Texan Drilling Services** **843 W Sedan Rd** **Weimar, TX 78962** | | | | | | | | 14,300.00 |
| Account No. | | - | | Royalty interest owner | | | | |
| **Texas Biomedical Research** **P.O. Box 760549** **San Antonio, TX 78245** | | | | | | | | 20.10 |
| Account No. | | - | | | | | | |
| **Texas Comptroller of Public Accounts** **P.O. Box 13528** **Austin, TX 78711-3528** | | | | | | | | 0.00 |
| Account No. | | - | | hot oil treatments | | | | |
| **Texas Hot Oilers** **P.O. Box 1007** **Giddings, TX 78942** | | | | | | | | 4,614.85 |

Sheet no. __96__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

169,639.80

In re  **Republic Resources, LLC**_____,  Case No. ____15-52637____

Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Texas Industrial Engine**<br>**P.O. Box 590**<br>**George West, TX 78022** | - | | pumps/motors | | | | 49,935.30 |
| Account No.<br><br>**Texas Landmark Surveying**<br>**26254 IH-10 West #105**<br>**Boerne, TX 78006** | - | | surveying services | | | | 1,569.23 |
| Account No.<br><br>**Texas Mutual Insurance**<br>**P.O. Box 841843**<br>**Dallas, TX 75284** | - | | insurance | | | | 20,345.00 |
| Account No.<br><br>**Texas Vanguard Oil Co**<br>**P.O. Box 202650**<br>**Austin, TX 78720** | - | | Working interest owner | | | | 23,694.81 |
| Account No.<br><br>**Gary Theall**<br>**120 Pearce St.**<br>**Abbeville, LA 70510** | - | | Royalty interest owner | | | | 244.93 |

Sheet no. __97__ of __110__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                95,789.27

In re **Republic Resources, LLC**                                    Case No. **15-52637**
_____,
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Working interest ownwer | | | | |
| Robert E Thomas 2112 South St Lafayette, IN 47904 | - | | | | | | 8,675.71 |
| Account No. | | | Royalty interest owner | | | | |
| Caroline Liska Thompson 4502 Thoreau Circle Corpus Christi, TX 78410 | - | | | | | | 5,323.88 |
| Account No. | | | Royalty interest owner | | | | |
| Pearl H. Thompson 26 Parkway Place Houston, TX 77040 | - | | | | | | 424.96 |
| Account No. | | | Royalty interest owner | | | | |
| JoAnn Thornton 79 Sandown Rd Danville, NH 03819 | - | | | | | | 328.76 |
| Account No. | | | equipment rental | | | | |
| Tiger Industrial Rentals P.O. Box 790 Beaumont, TX 77704 | - | | | | | | 3,658.31 |

Sheet no. __98__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    18,411.62

In re  **Republic Resources, LLC**                                                    ,     Case No.  **15-52637**
_____
Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**George A. Tipler**<br>**7093 County Rd T**<br>**Oshkosh, WI 54904** | | - | | Working interest owner | | | | 3,208.40 |
| Account No.<br><br>**John R Todd**<br>**5142 Via Madrid**<br>**Oceanside, CA 92057** | | - | | Working interst owner | | | | 895.63 |
| Account No.<br><br>**TOMA Foundation**<br>**c/o Randall Green**<br>**1930 Firemens Lane**<br>**Deltona, FL 32738** | | - | | Royalty interest owner | | | | 3,383.40 |
| Account No.<br><br>**Total Screen Solutions**<br>**P.O. Box 260554**<br>**Corpus Christi, TX 78426** | | - | | drilling services | | | | 12,807.13 |
| Account No.<br><br>**Towns & Hagemann Inc**<br>**1301 Nueces St #102**<br>**Austin, TX 78701** | | - | | consulting | | | | 9,533.14 |

Sheet no. __99__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

29,827.70

In re **Republic Resources, LLC** _____, Case No. **15-52637** _____
                                                    Debtor

## AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Working interest owner | | | | |
| Trace Properties Limited<br>P.O. Box 19<br>Pettus, TX 78146 | | - | | | | | | 438.61 |
| Account No. | | | | Royalty interest owner | | | | |
| Traylor Family Ltd<br>600 Jefferson #350<br>Houston, TX 77002 | | - | | | | | | 2,219.85 |
| Account No. | | | | disposal services | | | | |
| Trinity Environmental Services<br>13543 Hwy 71 West<br>Austin, TX 78738 | | - | | | | | | 13,825.00 |
| Account No. | | | | Working interest owner | | | | |
| Rex Troost<br>5553 Kenowa Ave SW<br>Grandville, MI 49418 | | - | | | | | | 259.53 |
| Account No. | | | | Override interest owner | | | | |
| Trunk Bay Royalty Prt Ltd<br>P.O. Box 671099<br>Dallas, TX 75367 | | - | | | | | | 75.11 |

Sheet no. __100__ of __110__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **16,818.10**

In re **Republic Resources, LLC**                                    Case No. **15-52637**
_____,
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Working interest owner | | | | |
| **Tubular Resources Inc 1108 Soldiers Field Ct #800 Sugar Land, TX 77479** | - | | | | | | 13,226.25 |
| Account No. | | | Working interest owner | | | | |
| **Tommy Tucker 8765 Spring Cypress--L #174 Spring, TX 77379** | - | | | | | | 372.78 |
| Account No. | | | gauger | | | | |
| **Umphres Services Inc 1034 CR 228 Giddings, TX 78942** | - | | | | | | 8,400.00 |
| Account No. | | | Royalty interest owner | | | | |
| **Joanna D. Underwood 138 East 13th St. New York, NY 10003** | - | | | | | | 351.34 |
| Account No. | | | Working interest owner | | | | |
| **Steven Unverferth P.O. Box 357 Kalida, OH 45853** | - | | | | | | 30,381.12 |

Sheet no. **101** of **110** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **52,731.49**

In re __Republic Resources, LLC_____,   Case No. ___15-52637_____
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Working interest owner | | | | |
| Robert Vallance Sr 1 Commercial Place Schertz, TX 78154 | | - | | | | | | 372.78 |
| Account No. | | | | Working interest owner | | | | |
| Gretchen Van Beers 12234 FM 2354 Baytown, TX 77523 | | - | | | | | | 3,582.56 |
| Account No. | | | | drilling services | | | | |
| Vaughn Energy Services P.O. Box 261021 Corpus Christi, TX 78426 | | - | | | | | | 7,250.00 |
| Account No. | | | | Royalty interest owner | | | | |
| Bernadette Vess 3429 Cavalier COurt Irving, TX 75062 | | - | | | | | | 172.37 |
| Account No. | | | | Working interest owner | | | | |
| Victoria Trading Co LLC P.O. Box 1077 Edinburg, TX 78540 | | - | | | | | | 51,288.51 |

Sheet no. __102__ of __110__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     62,666.22

In re  **Republic Resources, LLC**
_____, Case No. ____**15-52637**____
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Royalty interest owner | | | | |
| **W.S. Davidson Heirs Agency** **43 Westview Lane** **Weaverville, NC 28787** | - | | | | | | 48,075.63 |
| Account No. | | | Royalty interest owner | | | | |
| **W.W. Bankerd, Trustee** **c/o C. Spinner** **P.O. Box 279** **Burnet, TX 78611** | - | | | | | | 2,000.82 |
| Account No. | | | JIB owner | | | | |
| **Charlie G. Waits** **3578 Richfield St** **Aurora, CO 80013** | - | | | | | | 14,330.79 |
| Account No. | | | Royalty interest owner | | | | |
| **Miller B. Walker Jr.** **21019 Amber Willow Trail** **Cypress, TX 77433** | - | | | | | | 286.38 |
| Account No. | | | Royalty interest owner | | | | |
| **Jeraldine Bryan Walker** **21019 Amber Willow Trail** **Cypress, TX 77433** | - | | | | | | 1,269.03 |

Sheet no. __**103**__ of __**110**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

65,962.65

In re  **Republic Resources, LLC**                                    ,     Case No. ___15-52637___
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Royalty interest owner | | | | |
| Ann Lucretia Walton 2733 Wentwood Dr. Carrollton, TX 75007 | | - | | | | | 1,254.69 |
| Account No. | | | Royalty interest owner | | | | |
| John Walton 315 wood Trail Kerrville, TX 78028 | | - | | | | | 385.44 |
| Account No. | | | Working interest owner | | | | |
| Thomas Ward 2922 Canal Dr. Port Huron, MI 48060 | | - | | | | | 685.85 |
| Account No. | | | drilling services | | | | |
| Weatherford US, LP P.O. Box 301003 Dallas, TX 75303 | | - | | | | | 2,156.64 |
| Account No. | | | Working interest owner | | | | |
| Werler Energy LLC c/o Paul Werler 3915 Hiwawatha Ave S Minneapolis, MN 55406 | | - | | | | | 32,973.58 |

Sheet no. __104__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **37,456.20**

In re  **Republic Resources, LLC**                                    ,     Case No. __**15-52637**__
                                                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W J C | | | | | | |
| Account No. | | | | Royalty interest owner | | | | |
| Jane Gully West 7805 Enchanted Isle Dr. Arlington, TX 76016 | | - | | | | | | 82.65 |
| Account No. | | | | Override interest owner | | | | |
| Patrick Wheeler P.O. Box 6731 Corpus Christi, TX 78466 | | - | | | | | | 2,310.29 |
| Account No. | | | | Working interest owner | | | | |
| White Marlin Oil & Gas 15990 N Barkers Landing  #350 Houston, TX 77079 | | - | | | | | | 8,318.47 |
| Account No. | | | | operator | | | | |
| White Marlin Operating 15990 N. Barkers Landing  #350 Houston, TX 77079 | | - | | | | | | 9,784.95 |
| Account No. | | | | Royalty interest owner | | | | |
| Roy Darrell Whitely P.O. Box 1136 Odem, TX 78370 | | - | | | | | | 10.34 |

Sheet no. __**105**__ of __**110**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**20,506.70**

In re   **Republic Resources, LLC**                                    ,   Case No. _____15-52637_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Whiting Oil and Gas Corp**<br>**1700 Broadway  #2300**<br>**Denver, CO 80290** | - | | Override interest owner | | | | 8,442.87 |
| Account No.<br><br>**Verona Whitmore**<br>**1416 Lakewood Dr**<br>**Mendota, IL 61342** | - | | Working interest owner | | | | 381.06 |
| Account No.<br><br>**Wildcat Energy Services**<br>**88269 Expedite Way**<br>**Chicago, IL 60695** | - | | frac services | | | | 36,300.00 |
| Account No.<br><br>**Wiley Lease Co Ltd.**<br>**P.O. Box 1020**<br>**Pleasanton, TX 78064** | - | | lawsuit Atascosa County | | | | 26,822.72 |
| Account No.<br><br>**James L. Williams III**<br>**8150 Corinth**<br>**Corpus Christi, TX 78413** | - | | Override inteest owner | | | | 3,161.28 |

Sheet no. __106__ of __110__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 75,107.93

In re __Republic Resources, LLC_____, Case No. ___15-52637_____
                                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Royalty interest owner | | | | |
| Michael L. Willmon 356 Nink Rd Smithville, TX 78957 | | - | | | | | | 9,562.81 |
| Account No. | | | | Working interest owner | | | | |
| Joseph Wilson 1408 N. Regency Pkwy Muncie, IN 47304 | | - | | | | | | 637.96 |
| Account No. | | | | mechanical services | | | | |
| WL Flowers Machine & Welding 2585 S. Federal Hwy 281 Alice, TX 78332 | | - | | | | | | 5,190.97 |
| Account No. | | | | Royalty interest owner | | | | |
| Shirley Womack 7325 E Princess Blvd Unit 4207 Scottsdale, AZ 85255 | | - | | | | | | 308.24 |
| Account No. | | | | Working interest owner | | | | |
| John Wooley 3609 Arrowhead Austin, TX 78731 | | - | | | | | | 477.26 |

Sheet no. __107_ of __110_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 16,177.24

In re   **Republic Resources, LLC** _____,   Case No. ___**15-52637**___
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Override interest owner | | | | |
| **World Hydrocarbons Inc** **5961 County Rd 283** **Kaufman, TX 75142** | | - | | | | | 349.65 |
| Account No. | | | Working interest owner | | | | |
| **Daniel Wray** **P.O. Box 2649** **Minden, NV 89423** | | - | | | | | 5,111.48 |
| Account No. | | | Working interest owner | | | | |
| **J.B. & Hazel Wright** **685 County Rd 1503** **Rusk, TX 75785** | | - | | | | | 31,930.35 |
| Account No. | | | Working interest owner | | | | |
| **Dr. C.H. Wulz** **30 Sugar Creek Rd** **North Little Rock, AR 72116** | | - | | | | | 130.37 |
| Account No. | | | drilling services | | | | |
| **Yazoo Enterprises Inc** **409 Enterprise Dr.** **Victoria, TX 77905** | | - | | | | | 11,703.09 |

Sheet no. __**108**__ of __**110**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **49,224.94**

In re **Republic Resources, LLC** , Case No. **15-52637**

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**John V. York**<br>**3303 Oakwell Ct #220**<br>**San Antonio, TX 78218** | - | | Working interest owner<br>Override owner | | | | 157,387.86 |
| Account No.<br><br>**John V. York**<br>**3303 Oakwell Ct #220**<br>**San Antonio, TX 78218** | - | | Loan to company | | | | 306,582.02 |
| Account No.<br><br>**Thomas R. Zaiontz**<br>**193 Park Rd**<br>**Artesia Wells, TX 78001** | - | | Working interest owner | | | | 437.22 |
| Account No.<br><br>**Zedi**<br>**P.O. Box 51475**<br>**Lafayette, LA 70505** | - | | meter testing | | | | 958.60 |
| Account No.<br><br>**Ernest Zeller**<br>**34545 State Rd 23 South**<br>**South Bend, IN 46614** | - | | Working interest owner | | | | 28,679.15 |

Sheet no. **109** of **110** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

494,044.85

In re __Republic Resources, LLC_____,   Case No. ___15-52637_____

                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Working interest owner | | | | |
| **Todd Zimmerman** **P.O. Box 147** **Hayesville, OH 44838** | - | | | | | | | **271.49** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |

Sheet no. __110__ of __110__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal  
(Total of this page) **271.49**

Total  
(Report on Summary of Schedules) **12,629,556.00**

.

In re    **Republic Resources, LLC**          ,     Case No.     **15-52637**

                                      Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES - AMENDED

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **3303 Oakwell, Ltd.**<br>**3303 Oakwell Court, Suite 200**<br>**San Antonio, TX 78218** | **Lease for office space**<br>**Monthly rental $10,495**<br>**Lease term ends 12/31/2015** |
| **J-W Power Company**<br>**P.O. Box 205856**<br>**Dallas, TX 75320** | **Lease for Compresssor in Nueces County**<br>**month to month**<br>**Monthly payment $4309** |
| **Joint Operating Agreements** | **SEE ATTACHED LISTING ENTITLED EXHIBIT G-1** |
| **Leaf Capital Funding, LLC**<br>**P.O. Box 644006**<br>**Cincinnati, OH 45264** | **Lease agreement for copier Xerox 560**<br>**Lease Term 60 months (began 6/01/13)**<br>**Monthly payment $965** |
| **Michael Haas**<br>**P.O. Box 12197**<br>**Dhahran**<br>**SAUDI ARABIA 31311** | **Surface and Saltwater Disposal Lease in Nueces County**<br>**Begin 12/19/2007**<br>**Payment: $00.20 per barrel** |
| **Pitney Bowes Global Financial**<br>**P.O. Box 371887**<br>**Pittsburgh, PA 15250** | **Lease of postage meter and scale**<br>**Lease term 51 months**<br>**Monthly payment $74** |
| **Public Storage #25938**<br>**1938 NE Loop 410**<br>**San Antonio, TX 78217** | **Storage unit lease**<br>**Term of lease: month to month**<br>**Monthly payment $132** |
| **Seitel Data Ltd**<br>**10811 S Westview Circle Dr.**<br>**Suite 100, Bldg C**<br>**Houston, TX 77043** | **Seismic Data Review and Bonus Agmt with Seitel Data - Contract No. 02-10-011 EPC (licensing agreement dated 11/05/2002** |

**0**

\_\_\_\_ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

# United States Bankruptcy Court
## Western District of Texas

In re   **Republic Resources, LLC**                Case No.   **15-52637**
                                     Debtor(s)            Chapter   **11**

## DECLARATION CONCERNING DEBTOR'S

## AMENDED SCHEDULES A, B, F and G

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President/Managing Member of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing Amended Schedules A, B, F and G, consisting of 117 sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **11/27/2015**                          Signature    */s/John V. York*
                                                   **John V. York**
                                                   **President/Managing Member**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Western District of Texas

| | | | |
|---|---|---|---|
| In re | **Republic Resources, LLC** | Case No. | **15-52637** |
| | Debtor(s) | Chapter | **11** |

## STATEMENT OF FINANCIAL AFFAIRS - AMENDED

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$1,143,851.48** | **2015 YTD: Business Income**<br>**(gross revenue through Petition Date 10-31-2015)** |
| **$2,019,894.46** | **2014: Business Income**<br>**(Gross revenue)** |
| **$2,250,254.00** | **2013: Business Income** |

---

### 2. Income other than from employment or operation of business

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT          SOURCE

| AMOUNT | SOURCE |
|---|---|
| **$861,540.00** | **2013 Gross Revenue from sale of assets** |
| **$8,590.58** | **2014 gross revenue - income other than operation of business** |

---

### 3. Payments to creditors

None
■

*Complete a. or b., as appropriate, and c.*

    a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

    b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached listing titled EXHIBIT SOFA 3b-1 - payees EXHIBIT SOFA 3b-2 - payroll** | **various dates 8/01/2015 through 10/31/15 See Schedule D E F for amounts still due and owing, if any** | **$429,139.32** | **$0.00** |

None
☐

    c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **John V. York 3303 Oakwell Ct #220 San Antonio, TX 78218   member/shareholder** | **bi monthly payroll from 10/31/2014 through 10/31/2015 - wages paid (note amount still due to J York is for working interest payments, not salary)** | **$127,673.62** | **$143,965.09** |
| **Steven Price 3303 Oakwell Circle #220 San Antonio, TX 78218   member/shareholder** | **bi monthly payroll from 10/31/2014 through 10/31/2015 - wages paid (note amount still due to S Price is for working interest payments, not salary)** | **$127,623.62** | **$260,776.78** |
| **Price Heritage LP 903 N. Loop St San Marcos, TX 78666   4% shareholder** | **11/3/14; 12/1/14; 1/2/15; 2/2/15; 3/2/15; 4/1/15; 5/1/15; 6/16/15; 7/16/15; 8/17/15 (payment on loan)** | **$200,000.00** | **$3,600,000.00** |

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Baker Hughes Oilfield Operations, Inc. v. Republic Resources, LLC; Case No. 2015-52286** | **debt** | **295th Judicial District Court of Harris County, Texas** | **pending** |
| **OBES, Inc. d/b/a Olebrook Directional Services v. Republic Resources, LLC; Case No. 046-335** | **debt** | **Judicial District Court of Bastrop County, Texas** | **pending** |
| **Coastal Drilling Land Company, LLC v. Republic Resources, LLC; Cause No 2105-DCV-14535-H** | **debt** | **Judicial District Court of Nueces County, TX** | **pending** |
| **Seitel Data, Ltd v. Republic Resources, LLC; Cause No. 2013-59964** | **debt** | **127th Judicial District Court of Harris County, TX** | **judgment** |
| **Top Notch Energy Services, Inc. v. Republic Resources, LLC; Case No. 121-335** | **debt** | **Judicial District Court of Bastrop County, TX** | **pending** |
| **D. Webb Industries, LLC d/b/a East Texas Oilfield Supply Company v. Republic Resources, LLC; Cause No. 1527410** | **debt** | **12th Judicial District Court of Walker County, TX** | **pending** |
| **Patriot Oilfield Services, LLC v. Republic Resources, LLC; Cause No. 48,332** | **debt** | **329th Judicial District Court of Wharton County, TX** | **pending** |
| **David Longoria Trucking and Construction, LLC v. Republic Resources, LLC; Cause No. 2015CCV-61270-3** | **debt** | **County Court at Law No. 3 of Nueces County, TX** | **judgment** |
| **Sun Coast Resources, Inc. v. Republic Resources, LLC; Cause No. 1065098** | **debt** | **County Court at Law No. 3 of Harris County, TX** | **judgment** |
| **Corda Corporation v. Republic Resources, LLC; Cause No. B-15-1385-CV-C** | **debt** | **343rd Judicial District Court of Bee County, TX** | **pending** |
| **Irongate Rental Services, LLC v. Republic Resources, LLC; Case No. 2015-56944** | **debt** | **164th Judicial District Court of Harris County, TX** | **pending** |
| **John N. Luppino v. Republic Resources, LLC; Case No. 1:15-cv-3408** | **debt** | **United States District Court for the Northern District of Georgia** | **pending** |
| **Wiley Lease Co., Ltd. v. Republic Resources, LLC; Case No. JC1593** | **debt** | **Justice of the Peace Court, Precinct 4, Atascosa County, TX** | **pending** |
| **Roywell Services, Inc. v. Republic Resources, LLC; Case No. 1059232** | **debt** | **County Court at Law No. 4 of Harris County, TX** | **judgment** |
| **Texan Drilling Services, LLC v. Republic Resources, LLC; Cause No. 2015V-169** | **debt** | **155th Judicial District Court of Fayette County, TX** | **pending** |
| **Padre Tubular v. Republic Resources, LLC** | | | |
| **C.C. Forbes Co. v. Republic Resources, LLC** | | | |
| **Precision Drilling Co. v. Republic Resources, LLC** | | | |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None ■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and receiverships**

None ■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None ■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None ■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

**8. Losses**

None ■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9. Payments related to debt counseling or bankruptcy**

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **William B. Kingman LAW OFFICES OF WILLIAM B. KINGMAN 4040 Broadway, Suite 450 San Antonio, TX 78209** | **10/30/15 - $7,500 (bankruptcy retainer) 10/30/15 - $10,500 (prepetition fees)** | **$18,000** |

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com

**10. Other transfers**

None ☑  a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ☑  b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ☑  List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None ☑  List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ☑  List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None ☐  List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Miscellaneous Interest Holders (oil and gas interests)** | **Debtor is an oil and gas exploration company which receives revenue monthly to distribute to interest owners in oil and gas wells which Debtor operates. Amounts vary from month to month. However, no such revenues were in possession of Debtor on Petition Date** | |

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                                            NAME USED                                            DATES OF OCCUPANCY

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

SITE NAME AND ADDRESS                NAME AND ADDRESS OF          DATE OF              ENVIRONMENTAL
                                                          GOVERNMENTAL UNIT            NOTICE              LAW

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

SITE NAME AND ADDRESS                NAME AND ADDRESS OF          DATE OF              ENVIRONMENTAL
                                                          GOVERNMENTAL UNIT            NOTICE              LAW

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

NAME AND ADDRESS OF
GOVERNMENTAL UNIT                                DOCKET NUMBER                          STATUS OR DISPOSITION

**18 . Nature, location and name of business**

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS

**Hill & Ford, PC**
**Attn: Kim Ford**
**8620 N. New Braunfels, Suite 300**
**San Antonio, TX 78217**

DATES SERVICES RENDERED

**1999 to present**

None
■

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None
☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME

**Hill & Ford, PC**

ADDRESS

**Attn: Kim Ford**
**8620 N New Braunfels, Suite 300**
**San Antonio, TX 78217**

| None | d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was |
|------|------|
| ■ | issued by the debtor within **two years** immediately preceding the commencement of this case. |

NAME AND ADDRESS                                                              DATE ISSUED

---

**20. Inventories**

| None | a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, |
|------|------|
| ☐ | and the dollar amount and basis of each inventory. |

DATE OF INVENTORY               INVENTORY SUPERVISOR                    DOLLAR AMOUNT OF INVENTORY
                                                                        (Specify cost, market or other basis)
9/30/2015                       **David Staples, Production Supervisor**   **$107,108.53**

| None | b. List the name and address of the person having possession of the records of each of the inventories reported in a., above. |
|------|------|
| ☐ | |

DATE OF INVENTORY                              NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY
                                               RECORDS
9/30/2015                                      **John V. York**
                                               **3303 Oakwell Ct #220**
                                               **San Antonio, TX 78218**

---

**21 . Current Partners, Officers, Directors and Shareholders**

| None | a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership. |
|------|------|
| ■ | |

NAME AND ADDRESS                      NATURE OF INTEREST                 PERCENTAGE OF INTEREST

| None | b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, |
|------|------|
| ☐ | controls, or holds 5 percent or more of the voting or equity securities of the corporation. |

NAME AND ADDRESS                      TITLE                              NATURE AND PERCENTAGE
                                                                         OF STOCK OWNERSHIP
**John V. York**                     **Managing**                       **48% membership interest**
**3303 Oakwell Court, Suite 220**    **Member/Pres/shareholder**
**San Antonio, TX 78218**

**Steven W. Price**                  **Managing**                       **48% membership interest**
**3303 Oakwell Court, Suite 220**    **Member/VP/shareholder**
**San Antonio, TX 78218**

**Price Heritage LP**                **member/shareholder**             **4% membership interest**
**903 N. Loop St**
**San Marcos, TX 78666**

---

**22 . Former partners, officers, directors and shareholders**

| None | a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the |
|------|------|
| ■ | commencement of this case. |

NAME                                  ADDRESS                            DATE OF WITHDRAWAL

| None | b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** |
|------|------|
| ■ | immediately preceding the commencement of this case. |

NAME AND ADDRESS                      TITLE                              DATE OF TERMINATION

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **John V. York**<br>**3303 Oakwell Ct #220**<br>**San Antonio, TX 78218**<br>   **Managing Member/President/Shareholder** | **bi monthly  payroll from 10/31/2014 through 10/31/2015 - wages paid (note amount still due to J York in Sched F is for working interest payments, not salary)** | **$127,673.62** |
| **Steven Price**<br>**3303 Oakwell Circle #220**<br>**San Antonio, TX 78218**<br>   **Managing Member/VP/Shareholder** | **bi monthly  payroll from 10/31/2014 through 10/31/2015 - wages paid (note amount still due to S Price in Sched F is for working interest payments, not salary)** | **$127,623.62** |
| **Price Heritage LP**<br>**903 N. Loop St**<br>**San Marcos, TX 78666**<br>   **shareholder** | **11/3/14; 12/1/14; 1/2/15; 2/2/15; 4/1/15; 5/1/15; 6/16/15; 7/16/15; 8/17/15 (payment on loan)** | **$200,000; repayment of loan to company** |

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                                    TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                                            TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.


Date **November 27, 2015**                          Signature        **/s/ John V. York**
                                                                      **John V. York**
                                                                      **President/Managing Member**


[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

In re    **Republic Resources, LLC**                     Case No.    **15-52637**

                                        Debtor(s)           Chapter    **11**

# VERIFICATION OF AMENDMENTS TO CREDITOR MATRIX

I, the President/Managing Member of the corporation named as the debtor in this case, hereby verify that the attached list of amendments to creditors is true and correct to the best of my knowledge.

Date:    11/27/2015                                   *Johy V. York*

                                                     **John V. York/President/Managing Member**
                                                     Signer/Title